# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF MARYLAND

| | |
|---|---|
| UNITED STATES OF AMERICA | : |
| | : |
| v. | : |
| | :    CRIM. NO. CCB-16-0267 |
| DANTE BAILEY, et al., | : |
| | : |
| Defendants. | : |

## GOVERNMENT'S TRIAL EXHIBIT LIST

| Exhibit | Description | ID'ed | Admitted |
|---------|-------------|-------|----------|
| **911 CALLS AND TRANSCRIPTS (CAD)** | | | |
| CAD1 | Disc containing 911 calls pertaining to murder of Antoine Ellis on Nov. 22, 2012, labeled CAD1a–c | 3/25/19 | 3/25/19 |
| CAD2 | Disc containing 911 calls pertaining to murder of James Edwards on Feb. 12, 2015, labeled CAD2a–b | 3/28/19 | 3/28/19 |
| CAD3 | Disc containing 911 calls pertaining to murder of Anthony Hornes on Apr. 28, 2016, labeled CAD3a–c | 4/4/19 | 4/4/19 |
| CAD4 | Disc containing 911 calls pertaining to abduction of Ricardo Johnson on Aug. 10, 2016, labeled CAD4a–b | 4/9/19 | 4/9/19 |
| **ARREST PHOTOS (AP)** | | | |
| AP1a | Photo from money seizure from Corloyd Anderson on Feb. 15, 2014—ID of Charles Milton Banks | 4/16/19 | 4/16/19 |
| AP1b | Photo from money seizure from Corloyd Anderson on Feb. 15, 2014—ID of Corloyd Anderson | 4/16/19 | 4/16/19 |
| AP2a | Photo from arrest of Dante Bailey on Apr. 23, 2015—sweater containing heroin | 4/1/19 | 4/1/19 |
| AP2b | Photo from arrest of Dante Bailey on Apr. 23, 2015—heroin | 4/1/19 | 4/1/19 |
| AP3a | Photo from arrest of Dante Bailey on June 18, 2015—Lexus with marijuana | 3/25/19 | 3/25/19 |
| AP3b | Photo from arrest of Dante Bailey on June 18, 2015—marijuana and digital scale | 3/25/19 | 3/25/19 |

| AP4a | Photo from arrest of Charles Blackwell, et al., on Jan. 26, 2016—Jawaun Talley | 4/3/19 | 4/3/19 |
| AP4b | Photo from arrest of Charles Blackwell, et al., on Jan. 26, 2016—gun in Jawaun Talley's jacket | 4/3/19 | 4/3/19 |
| AP4c | Photo from arrest of Charles Blackwell, et al., on Jan. 26, 2016—nine green ziplock bags of cocaine | 4/3/19 | 4/3/19 |
| AP4d | Photo from arrest of Charles Blackwell, et al., on Jan. 26, 2016—nine clear plastic bags of heroin and two pink ziplock bags of marijuana | 4/3/19 | 4/3/19 |
| AP4e | Photo from arrest of Charles Blackwell, et al., on Jan. 26, 2016—sandwich bag of heroin | 4/3/19 | 4/3/19 |
| AP4f | Photo from arrest of Charles Blackwell, et al., on Jan. 26, 2016—digital scale with residue | 4/3/19 | 4/3/19 |
| AP4g | Photo from arrest of Charles Blackwell, et al., on Jan. 26, 2016—guns, drugs, and cash | 4/3/19 | 4/3/19 |
| AP5 | Photo from arrest of Shakeen Davis on Apr. 26, 2016—digital scale, Inositol, and mask | 4/2/19 | 4/2/19 |
| AP6a | Photo from arrest of Shakeen Davis on Feb. 24, 2017—Shakeen Davis | | |
| AP6b | Photo from arrest of Shakeen Davis on Feb. 24, 2017—sock | 4/15/19 | 4/15/19 |
| AP6c | Photo from arrest of Shakeen Davis on Feb. 24, 2017—crack cocaine and marijuana | 4/15/19 | 4/15/19 |
| AP6d | Photo from arrest of Shakeen Davis on Feb. 24, 2017—Sig Sauer .22 caliber gun | 4/15/19 | 4/15/19 |
| AP6e | Photo from arrest of Shakeen Davis on Feb. 24, 2017—gun with magazine removed | 4/15/19 | 4/15/19 |
| **AUTOPSY REPORTS AND PHOTOS (AUT)** | | | |
| AUT1 | Antoine Ellis autopsy report (Dr. J. Laron Locke) | 3/26/19 | 3/26/19 |
| AUT1a | Antoine Ellis autopsy photo—face | 3/26/19 | 3/26/19 |
| AUT1b | Antoine Ellis autopsy photo—shoulder wound | | |
| AUT1c | Antoine Ellis autopsy photo—right arm and side wounds | | |
| AUT1d | Antoine Ellis autopsy photo—elbow wound | | |

| AUT1e | Antoine Ellis autopsy photo—inside elbow wound | | |
|---|---|---|---|
| AUT1f | Antoine Ellis autopsy photo—leg wound | | |
| AUT1g | Antoine Ellis autopsy photo—left side wound | 3/26/19 | 3/26/19 |
| AUT1h | Antoine Ellis autopsy photo—left arm wound | | |
| AUT1i | Antoine Ellis autopsy photo—face wound | | |
| AUT1j | Antoine Ellis autopsy photo—head wound #1 | 3/26/19 | 3/26/19 |
| AUT1k | Antoine Ellis autopsy photo—head wound #2 | 3/26/19 | 3/26/19 |
| AUT1l | Antoine Ellis autopsy photo—upper back wounds | | |
| AUT1m | Antoine Ellis autopsy photo—lower back wound | | |
| AUT1n | Antoine Ellis autopsy photo—outside shoulder wound | | |
| AUT2 | James Edwards autopsy report (Dr. Pamela Southall) | 3/28/19 | |
| AUT2a | James Edwards autopsy photo—face | 3/28/19 | 3/28/19 |
| AUT2b | James Edwards autopsy photo—face wounds | 3/28/19 | 3-28-19 |
| AUT2c | James Edwards autopsy photo—"Bangout" tattoo | 3/28/19 | 3-28-19 |
| AUT2d | James Edwards autopsy photo—"Crip Killas" tattoo | 3/28/19 | 3-28-19 |
| AUT2e | James Edwards autopsy photo—side wound | 3/28/19 | 3-28-19 |
| AUT2f | James Edwards autopsy photo—back and side wounds | 3/28/19 | 3-28-19 |
| AUT2g | James Edwards autopsy photo—head wound | 3/28/19 | 3-28-19 |
| AUT2h | James Edwards autopsy photo—back wound | 3/28/19 | 3-28-19 |
| AUT3 | Brian Johnson autopsy report (Dr. J. Laron Locke) | 3/26/19 | |
| AUT3a | Brian Johnson autopsy photo—face | 3/26/19 | 3/26/19 |
| AUT3b | James Edwards autopsy photo—"M" tattoo | 3/26/19 | 3/26/19 |
| AUT3c | James Edwards autopsy photo—chest entrance wound | 3/26/19 | 3/26/19 |
| AUT3d | James Edwards autopsy photo—back exit wound | 3/26/19 | 3/26/19 |
| AUT3e | James Edwards autopsy photo—head scrapes | | |
| AUT4 | Anthony Hornes autopsy report (Dr. Donna Vincenti) | 4/8/19 | ID Only |
| AUT4a | Anthony Hornes autopsy photo—face | 4/8/19 | 4/8/19 |
| AUT4b | Anthony Hornes autopsy photo—head entrance wound | 4/8/19 | 4/8/19 |

| AUT4c | Anthony Hornes autopsy photo—head exit wound | 4/8/19 | 4/8/19 |
|-------|----------------------------------------------|--------|--------|
| AUT5 | Ricardo Johnson autopsy report (Dr. Jack Titus) | 4/11/19 | ID Only |
| AUT5a | Ricardo Johnson autopsy photo—full body | | |
| AUT5b | Ricardo Johnson autopsy photo—face | | |
| AUT5c | Ricardo Johnson autopsy photo—"Ricky" tattoo | | |
| AUT5d | Ricardo Johnson autopsy photo—hands with ties | | |
| AUT5e | Ricardo Johnson autopsy photo—feet with ties | | |
| AUT5f | Ricardo Johnson autopsy photo—ties removed | 4/11/19 | 4/11/19 |
| AUT5g | Ricardo Johnson autopsy photo—face wounds | 4/11/19 | 4/11/19 |
| AUT5h | Ricardo Johnson autopsy photo—neck wounds | | |
| AUT5i | Ricardo Johnson autopsy photo—neck and shoulder wounds | | |
| AUT5j | Ricardo Johnson autopsy photo—outside hand wound | | |
| AUT5k | Ricardo Johnson autopsy photo—inside hand wounds | | |
| AUT5l | Ricardo Johnson autopsy photo—side wounds | | |
| AUT5m | Ricardo Johnson autopsy photo—buttox and back wounds | | |
| AUT5n | Ricardo Johnson autopsy photo—back wounds | 4/11/19 | 4/11/19 |
| AUT5o | Ricardo Johnson autopsy photo—buttox wounds | 4/11/19 | 4/11/19 |
| **CALL DETAIL RECORDS (CDR)** | | | |
| CDR1 | Disc containing Verizon call detail records for James Edwards' phone number (410) 259-8098 (ID only) | 4/11/19 | |
| CDR1a | Excerpt from Verizon call detail records for James Edwards' phone number (410) 259-8098—calls from Feb. 8, 2015 to Feb. 12, 2015 | 4/11/19 | 4/11/19 |
| CDR1b | Excerpt from Verizon call detail records for James Edwards' phone number (410) 259-8098—texts from Feb. 8, 2015 to Feb. 12, 2015 | 4/11/19 | 4/11/19 |
| CDR2 | Disc containing Sprint call detail records for Dante Bailey's phone number (443) 415-9975 (ID only) | 4/11/19 | 4/11/19 |
| CDR2a | Excerpt from Sprint call detail records for Dante Bailey's phone number (443) 415-9975—Feb. 8, 2015 to Feb. 12, 2015 | | |

| CDR3 | Disc containing AT&T call detail records for William Banks' phone number (443) 564-0387 (ID only) | 4/1/19 | |
| CDR3a | Excerpt from AT&T call detail records for William Banks' phone number (443) 564-0387—Feb. 9, 2015 to Feb. 12, 2015 | | |
| CDR3b | Excerpt from AT&T call detail records for William Banks' phone number (443) 564-0387—subscriber info | 4/1/19 | 4/1/19 |
| CDR4 | Disc containing T-Mobile call detail records for Jamal Lockley's phone number (443) 709-7780 (ID only) | 4/9/19 | Only |
| CDR4a | Excerpt from T-Mobile call detail records for Jamal Lockley's phone number (443) 709-7780—Aug. 4, 2016 to Aug. 10, 2016 | | |
| CDR5 | Disc containing Sprint call detail records for Dante Bailey's phone number (802) 839-8109 (ID only) | 4/9/19 | Only |
| CDR6 | Disc containing T-Mobile call detail records for William Banks' phone number (443) 600-0131 (ID only) | 4/9/19 | Only |
| CDR6a | Excerpt from T-Mobile call detail records for William Banks' phone number (443) 600-0131—Apr. 26, 2016 to May 2, 2016 | | |
| CDR6b | Excerpt from T-Mobile call detail records for William Banks' phone number (443) 600-0131—subscriber info | | |
| CDR7 | Disc containing AT&T call detail records for William Banks' phone number (443) 240-6066 (ID only) | 4/9/19 | Only |
| CDR8 | Disc containing T-Mobile call detail records for Sydni Frazier's phone number (443) 640-8950 (ID only) | 4/9/19 | Only |
| CDR8a | Excerpt from T-Mobile call detail records for Sydni Frazier's phone number (443) 640-8950—May 1, 2016 to June 27, 2016 | | |
| CDR8b | Excerpt from T-Mobile call detail records for Sydni Frazier's phone number (443) 640-8950—July 19, 2016 to Aug. 11, 2016 | | |
| CDR9 | Disc containing AT&T call detail records for Sydni Frazier's phone number (443) 447-0282 (ID only) | 4/9/19 | Only |
| CDR9a | Disc containing AT&T call detail records for Sydni Frazier's phone number (443) 447-0282 | | |

| CDR10 | T-Mobile call detail records key | | |
|---|---|---|---|
| CDR11 | Sprint call detail records key | | |
| CDR12 | AT&T call detail records key | | |
| **CASINO RECORDS (CAS)** | | | |
| CAS1 | Maryland Live! Casino 2013 W-2G forms for Corloyd Anderson, provided to law enforcement on Feb. 15, 2014 | 4/29/19 | 4/29/19 |
| CAS2 | Maryland Live! Casino records of Corloyd Anderson's player activity, 2013–2016 | | |
| **CELL PHONE EVIDENCE (CELL)** | | | |
| CELL1 | Apple iPhone with phone number (802) 839-8109, recovered from Dante Bailey on May 17, 2016 | 3/26/19 | 4/2/19 |
| CELL1a | Excerpts from Apple iPhone with phone number (802) 839-8109, recovered from Dante Bailey on May 17, 2016 | 3/26/19 | 3/26/19 |
| CELL1b | Disc containing videos from Apple iPhone with phone number (802) 839-8109, recovered from Dante Bailey on May 17, 2016, labeled CELL1b1–3 | 3/26/19 | 3/26/19 |
| CELL2 | Alcatel cell phone with phone number (240) 713-0332, recovered from Shakeen Davis on Apr. 26, 2016 | 3/26/19 | 4/2/19 |
| CELL2a | Excerpts from Alcatel cell phone with phone number (240) 713-0332, recovered from Shakeen Davis on Apr. 26, 2016 | 3/26/19 | 3/26/19 |
| CELL3 | LG cell phone recovered from Shakeen Davis on Feb. 24, 2017 | 3/26/19 | 4/2/19 |
| CELL3a | Excerpts from LG cell recovered from Shakeen Davis on Feb. 24, 2017 | 3/26/19 | 3/26/19 |
| CELL4 | LG cell phone with phone number (443) 939-5199, recovered from Ayinde Deleon on Sept. 27, 2016 | 3/26/19 | 4/2/19 |
| CELL4a | Excerpts from LG cell phone with phone number (443) 939-5199, recovered from Ayinde Deleon on Sept. 27, 2016 | 3/26/19 | 3/26/19 |
| CELL5 | HTC cell phone with phone number (443) 640-8950, abandoned by Sydni Frazier on Aug. 10, 2016 | 3/26/19 | 4/2/19 |
| CELL5a | Excerpts from HTC cell phone with phone number (443) 640-8950, abandoned by Sydni Frazier on Aug. 10, 2016 | 3/26/19 | 3/26/19 |

| | | | |
|---|---|---|---|
| CELL5b | Disc containing video from HTC cell phone with phone number (443) 640-8950, abandoned by Sydni Frazier on Aug. 10, 2016 | 4/9/19 | 4/9/19 |
| CELL6 | ZTE cell phone with phone number (443) 447-0282, abandoned by Sydni Frazier on Aug. 10, 2016 | 4/9/19 | 4/9/19 |
| CELL6a | Excerpts from ZTE cell phone with phone number (443) 447-0282, abandoned by Sydni Frazier on Aug. 10, 2016 (hand search) | 4/9/19 | 4/9/19 |
| CELL7 | ZTE cell phone with phone number (443) 531-9032, recovered from Sydni Frazier on Jan. 25, 2017 | 3/26/19 | 4/2/2019 |
| CELL7a | Excerpts from ZTE cell phone with phone number (443) 531-9032, recovered from Sydni Frazier on Jan. 25, 2017 | 3/26/19 | 3/26/19 |
| CELL8 | ZTE cell phone with phone number (443) 454-4707, recovered from Sydni Frazier on Jan. 25, 2017 | 3/26/19 | 4/2/19 |
| CELL8a | Excerpts from ZTE cell phone with phone number (443) 454-4707, recovered from Sydni Frazier on Jan. 25, 2017 | 3/26/19 | 3/26/19 |
| CELL9 | Samsung cell phone with phone number (443) 301-8819, recovered from Dwight Jenkins on Sept. 27, 2016 | 3/26/19 | 4/2/19 |
| CELL9a | Excerpts from Samsung cell phone with phone number (443) 301-8819, recovered from Dwight Jenkins on Sept. 27, 2016 | 3/26/19 | 3/26/19 |
| CELL10 | Samsung cell phone recovered from William Jones on Feb. 12, 2015 | | |
| CELL10a | Excerpts from Samsung cell phone recovered from William Jones on Feb. 12, 2015 (hand search) | | |
| CELL11 | LG cell phone with phone number (443) 709-7780, recovered from Jamal Lockley on Sept. 27, 2016 | 3/26/19 | 4/2/19 |
| CELL11a | Excerpts from LG cell phone with phone number (443) 709-7780, recovered from Jamal Lockley on Sept. 27, 2016 | 3/26/19 | 3/26/19 |
| CELL12 | Samsung cell phone with phone number (410) 746-1240, recovered from Adrian Jamal Spence on July 31, 2015 | 3/26/19 | 4/2/19 |
| CELL12a | Excerpts from Samsung cell phone with phone number (410) 746-1240, recovered from Adrian Jamal Spence on July 31, 2015 | 3/26/19 | 3/26/19 |
| CELL13 | Apple iPhone with phone number (410) 622-0701, searched by consent of Tiffany Bailey on May 17, 2016 *in lieu* | 3/26/19 | 4/2/19 |

*of phone*

| CELL13a | Excerpts from Apple iPhone with phone number (410) 622-0701, searched by consent of Tiffany Bailey on May 17, 2016 | 3/26/19 | 3/26/19 |
|---------|---------|---------|---------|
| CELL14 | Samsung cell phone with phone number (443) 415-9423, recovered from Kenny Torry on July 31, 2015 | 3/26/19 | 3/26/19 |
| CELL14a | Excerpts from Samsung cell phone with phone number (443) 415-9423, recovered from Kenny Torry on July 31, 2015 | 3/26/19 | 3/26/19 |
| CELL15 | Alcatel cell phone with phone number (443) 522-7183, recovered from Dominick Wedlock on Feb. 12, 2015 | 3/26/19 | 3/26/19 |
| CELL15a | Excerpts from Alcatel cell phone with phone number (443) 522-7183, recovered from Dominick Wedlock on Feb. 12, 2015 | 3/26/19 | 3/26/19 |
| CELL16 | ZTE cell phone recovered from Dominick Wedlock on Feb. 12, 2015 | 3/26/19 | 3/26/19 |
| CELL16a | Excerpts from ZTE cell phone recovered from Dominick Wedlock on Feb. 12, 2015 | 3/26/19 | 3/26/19 |
| CELL17 | Texts between undercover officer and Sydni Frazier, May 3, 2016 to May 6, 2016 | 4/3/19 | 4/3/19 |
| CELL18 | Excerpts from Samsung phone recovered from Derran Hankins | 4/3/19 | 4/3/19 |
| CELL19 | Excerpts from Sharp phone recovered from Derran Hankins | 4/3/19 | 4/3/19 |
| **CONTROLLED BUY VIDEOS (BUY)** | | | |
| BUY1 | Disc containing video of controlled purchase of crack cocaine from Jamal Lockley on Mar. 10, 2016 | 3/21/19 | 3/21/19 |
| BUY1a | Still #1 from video of controlled purchase of crack cocaine from Jamal Lockley on Mar. 10, 2016 | 3/21/19 | 3/21/19 |
| BUY1b | Still #2 from video of controlled purchase of crack cocaine from Jamal Lockley on Mar. 10, 2016 | 3/21/19 | 3/21/19 |
| BUY1c | Still #3 from video of controlled purchase of crack cocaine from Jamal Lockley on Mar. 10, 2016 | 3/21/19 | 3/21/19 |
| BUY2 | Disc containing video of controlled purchase of heroin from Maurice Pollock on Mar. 24, 2016 | | |
| BUY3 | Disc containing video of controlled purchase of heroin from Maurice Pollock on Apr. 4, 2016 | | |

| | | | |
|---|---|---|---|
| BUY3a | Still #1 from video of controlled purchase of heroin from Maurice Pollock on Apr. 4, 2016 | | |
| BUY3b | Still #2 from video of controlled purchase of heroin from Maurice Pollock on Apr. 4, 2016 | | |
| BUY3c | Still #3 from video of controlled purchase of heroin from Maurice Pollock on Apr. 4, 2016 | | |
| **CRIME SCENE PHOTOS (CS)** | | | |
| CS1-1 | Photo from scene of Antoine Ellis murder on Nov. 22, 2012—field from across street | 3/25/19 | 3/25/19 |
| CS1-2 | Photo from scene of Antoine Ellis murder on Nov. 22, 2012—bench | 3/25/19 | 3/25/19 |
| CS1-3 | Photo from scene of Antoine Ellis murder on Nov. 22, 2012—evidence markers | 3/25/19 | 3/25/19 |
| CS1-4 | Photo from scene of Antoine Ellis murder on Nov. 22, 2012—ballistic evidence markers | 3/25/19 | 3/25/19 |
| CS1-5 | Photo from scene of Antoine Ellis murder on Nov. 22, 2012—casing 1 | 3/25/19 | 3/25/19 |
| CS1-6 | Photo from scene of Antoine Ellis murder on Nov. 22, 2012—casing 2 | 3/25/19 | 3/25/19 |
| CS1-7 | Photo from scene of Antoine Ellis murder on Nov. 22, 2012—casing 3 | 3/25/19 | 3/25/19 |
| CS1-8 | Photo from scene of Antoine Ellis murder on Nov. 22, 2012—casing 4 | 3/25/19 | 3/25/19 |
| CS1-9 | Photo from scene of Antoine Ellis murder on Nov. 22, 2012—casing 5 | 3/25/19 | 3/25/19 |
| CS1-10 | Photo from scene of Antoine Ellis murder on Nov. 22, 2012—casing 6 | 3/25/19 | 3/25/19 |
| CS1-11 | Photo from scene of Antoine Ellis murder on Nov. 22, 2012—casing 7 | 3/25/19 | 3/25/19 |
| CS1-12 | Photo from scene of Antoine Ellis murder on Nov. 22, 2012—casing 8 | 3/25/19 | 3/25/19 |
| CS1-13 | Photo from scene of Antoine Ellis murder on Nov. 22, 2012—casing 9 | 3/26/19 | 3/25/19 |

| CS1-14 | Photo from scene of Antoine Ellis murder on Nov. 22, 2012—additional casing | 3/25/19 | 3/25/19 |
| CS1-15 | Photo from scene of Antoine Ellis murder on Nov. 22, 2012—view toward apartment complex | 3/25/19 | 3/25/19 |
| CS2-1 | Photo from scene of James Edwards murder on Feb. 12, 2015—front of houses | 3/28/19 | 3/28/19 |
| CS2-2 | Photo from scene of James Edwards murder on Feb. 12, 2015—close up of houses | 3/28/19 | 3/28/19 |
| CS2-3 | Photo from scene of James Edwards murder on Feb. 12, 2015—front walk | 3/28/19 | 3/28/19 |
| CS2-4 | Photo from scene of James Edwards murder on Feb. 12, 2015—ballistics 1 | 3/28/19 | 3/28/19 |
| CS2-5 | Photo from scene of James Edwards murder on Feb. 12, 2015—ballistics 2 | 3/28/19 | 3/28/19 |
| CS2-6 | Photo from scene of James Edwards murder on Feb. 12, 2015—stairs to 310 Collins | 3/28/19 | 3/28/19 |
| CS2-7 | Photo from scene of James Edwards murder on Feb. 12, 2015—blood on stairs | 3/28/19 | 3/28/19 |
| CS2-8 | Photo from scene of James Edwards murder on Feb. 12, 2015—front lawn | 3/28/19 | 3/28/19 |
| CS2-9 | Photo from scene of James Edwards murder on Feb. 12, 2015—ballistics 3 | 3/28/19 | 3/28/19 |
| CS2-10 | Photo from scene of James Edwards murder on Feb. 12, 2015—ballistics 4 | 3/28/19 | 3/28/19 |
| CS2-11 | Photo from scene of James Edwards murder on Feb. 12, 2015—ballistics 5 | 3/28/19 | 3/28/19 |
| CS2-12 | Photo from scene of James Edwards murder on Feb. 12, 2015—ballistics 6 | 3/28/19 | 3/28/19 |
| CS2-13 | Photo from scene of James Edwards murder on Feb. 12, 2015—ballistics 7 | 3/28/19 | 3/28/19 |
| CS2-14 | Photo from scene of James Edwards murder on Feb. 12, 2015—ballistics 8 | 3/28/19 | 3/28/19 |
| CS2-15 | Photo from scene of James Edwards murder on Feb. 12, 2015—area between houses | 3/28/19 | 3/28/19 |

| CS2-16 | Photo from scene of James Edwards murder on Feb. 12, 2015—close up of area between houses | 3/28/19 | 3/28/19 |
|---|---|---|---|
| CS2-17 | Photo from scene of James Edwards murder on Feb. 12, 2015—ballistics 9 | 3/28/19 | 3/28/19 |
| CS2-18 | Photo from scene of James Edwards murder on Feb. 12, 2015—black hat | 3/28/19 | 3/28/19 |
| CS2-19 | Photo from scene of James Edwards murder on Feb. 12, 2015—ballistics 10 | 3/28/19 | 3/28/19 |
| CS2-20 | Photo from scene of James Edwards murder on Feb. 12, 2015—ballistics 11 | 3/28/19 | 3/28/19 |
| CS2-21 | Photo from scene of James Edwards murder on Feb. 12, 2015—black hat with logos on stairs to 312 Collins | 3/28/19 | 3/28/19 |
| CS2-22 | Photo from scene of James Edwards murder on Feb. 12, 2015—close up of black hat with logos | 3/28/19 | 3/28/19 |
| CS2-23 | Photo from scene of James Edwards murder on Feb. 12, 2015—receipt for Verizon mobile number (410) 259-8098 | | |
| CS2-24 | Photo from scene of James Edwards murder on Feb. 12, 2015—close up of Verizon phone receipt | | |
| CS3-1 | Photo from scene of D'Andre Gwynn and Dana Johnson shooting on May 30, 2015—BP gas station | 4/1/19 | 4/1/19 |
| CS3-2 | Photo from scene of D'Andre Gwynn and Dana Johnson shooting on May 30, 2015—victims' car | 4/1/19 | 4/1/19 |
| CS3-3 | Photo from scene of D'Andre Gwynn and Dana Johnson shooting on May 30, 2015—victims' car and ballistics | 4/1/19 | 4/1/19 |
| CS3-4 | Photo from scene of D'Andre Gwynn and Dana Johnson shooting on May 30, 2015—victims' car, passenger side | 4/1/19 | 4/1/19 |
| CS3-5 | Photo from scene of D'Andre Gwynn and Dana Johnson shooting on May 30, 2015—victims' car, driver side | 4/1/19 | 4/1/19 |
| CS3-6 | Photo from scene of D'Andre Gwynn and Dana Johnson shooting on May 30, 2015—ballistics overview | 4/1/19 | 4/1/19 |
| CS3-7 | Photo from scene of D'Andre Gwynn and Dana Johnson shooting on May 30, 2015—casing 1 | 4/1/19 | 4/1/19 |
| CS3-8 | Photo from scene of D'Andre Gwynn and Dana Johnson shooting on May 30, 2015—casing 2 | 4/1/19 | 4/1/19 |

| CS3-9 | Photo from scene of D'Andre Gwynn and Dana Johnson shooting on May 30, 2015—casing 3 | 4/1/19 | 4/1/19 |
| CS3-10 | Photo from scene of D'Andre Gwynn and Dana Johnson shooting on May 30, 2015—casing 4 | 4/1/19 | 4/1/19 |
| CS3-11 | Photo from scene of D'Andre Gwynn and Dana Johnson shooting on May 30, 2015—casing 5 | 4/1/19 | 4/1/19 |
| CS3-12 | Photo from scene of D'Andre Gwynn and Dana Johnson shooting on May 30, 2015—casing 6 | 4/1/19 | 4/1/19 |
| CS3-13 | Photo from scene of D'Andre Gwynn and Dana Johnson shooting on May 30, 2015—casing 7 | 4/1/19 | 4/1/19 |
| CS3-14 | Photo from scene of D'Andre Gwynn and Dana Johnson shooting on May 30, 2015—casing 8 | 4/1/19 | 4/1/19 |
| CS3-15 | Photo from scene of D'Andre Gwynn and Dana Johnson shooting on May 30, 2015—casing 9 | 4/1/19 | 4/1/19 |
| CS3-16 | Photo from scene of D'Andre Gwynn and Dana Johnson shooting on May 30, 2015—victims' car from front | 4/1/19 | 4/1/19 |
| CS3-17 | Photo from scene of D'Andre Gwynn and Dana Johnson shooting on May 30, 2015—victims' car from back | 4/1/19 | 4/1/19 |
| CS3-18 | Photo from scene of D'Andre Gwynn and Dana Johnson shooting on May 30, 2015—Johnson at hospital | 4/1/19 | 4/1/19 |
| CS3-19 | Photo from scene of D'Andre Gwynn and Dana Johnson shooting on May 30, 2015—Johnson back injury | 4/1/19 | 4/1/19 |
| CS3-20 | Photo from scene of D'Andre Gwynn and Dana Johnson shooting on May 30, 2015—Johnson back injury, close up | 4/1/19 | 4/1/19 |
| CS3-21 | Photo from scene of D'Andre Gwynn and Dana Johnson shooting on May 30, 2015—Gwynn at hospital | 4/1/19 | 4/1/19 |
| CS3-22 | Photo from scene of D'Andre Gwynn and Dana Johnson shooting on May 30, 2015—Gwynn hand injury | 4/1/19 | 4/1/19 |
| CS4-1 | Photo from scene of Lawrence Shird shooting on July 22, 2015—BP gas station view 1 | 4/1/19 | 4/1/19 |
| CS4-2 | Photo from scene of Lawrence Shird shooting on July 22, 2015—BP gas station view 2 | 4/1/19 | 4/1/19 |
| CS4-3 | Photo from scene of Lawrence Shird shooting on July 22, 2015—blood spatter | 4/1/19 | 4/1/19 |

| CS4-4 | Photo from scene of Lawrence Shird shooting on July 22, 2015—ballistics overview 1-7 | 4/1/19 | 4/1/19 |
| CS4-5 | Photo from scene of Lawrence Shird shooting on July 22, 2015—casing 1 | 4/1/19 | 4/1/19 |
| CS4-6 | Photo from scene of Lawrence Shird shooting on July 22, 2015—casing 2 | 4/1/19 | 4/1/19 |
| CS4-7 | Photo from scene of Lawrence Shird shooting on July 22, 2015—casing 3 | 4/1/19 | 4/1/19 |
| CS4-8 | Photo from scene of Lawrence Shird shooting on July 22, 2015—casing 4 | 4/1/19 | 4/1/19 |
| CS4-9 | Photo from scene of Lawrence Shird shooting on July 22, 2015—casing 5 | 4/1/19 | 4/1/19 |
| CS4-10 | Photo from scene of Lawrence Shird shooting on July 22, 2015—casing 6 | 4/1/19 | 4/1/19 |
| CS4-11 | Photo from scene of Lawrence Shird shooting on July 22, 2015—casing 7 | 4/1/19 | 4/1/19 |
| CS4-12 | Photo from scene of Lawrence Shird shooting on July 22, 2015—ballistics overview 8-9 | 4/1/19 | 4/1/19 |
| CS4-13 | Photo from scene of Lawrence Shird shooting on July 22, 2015—casing 8 | 4/1/19 | 4/1/19 |
| CS4-14 | Photo from scene of Lawrence Shird shooting on July 22, 2015—casing 9 | 4/1/19 | 4/1/19 |
| CS4-15 | Photo from scene of Lawrence Shird shooting on July 22, 2015—ballistics overview 10-19 | 4/1/19 | 4/1/19 |
| CS4-16 | Photo from scene of Lawrence Shird shooting on July 22, 2015—casing 10 | 4/1/19 | 4/1/19 |
| CS4-17 | Photo from scene of Lawrence Shird shooting on July 22, 2015—casing 11 | 4/1/19 | 4/1/19 |
| CS4-18 | Photo from scene of Lawrence Shird shooting on July 22, 2015—casing 12 | 4/1/19 | 4/1/19 |
| CS4-19 | Photo from scene of Lawrence Shird shooting on July 22, 2015—casing 13 | 4/1/19 | 4/1/19 |
| CS4-20 | Photo from scene of Lawrence Shird shooting on July 22, 2015—casing 14 | 4/1/19 | 4/1/19 |

| CS4-21 | Photo from scene of Lawrence Shird shooting on July 22, 2015—casing 15 | 4/1/19 | 4/1/19 |
|---|---|---|---|
| CS4-22 | Photo from scene of Lawrence Shird shooting on July 22, 2015—casing 16 | 4/1/19 | 4/1/19 |
| CS4-23 | Photo from scene of Lawrence Shird shooting on July 22, 2015—casing 18 | 4/1/19 | 4/1/19 |
| CS4-24 | Photo from scene of Lawrence Shird shooting on July 22, 2015—casing 19 | 4/1/19 | 4/1/19 |
| CS4-25 | Photo from scene of Lawrence Shird shooting on July 22, 2015—Lawrence Shird hospital photo | 4/1/19 | 4/1/19 |
| CS4-26 | Photo from scene of Lawrence Shird shooting on July 22, 2015—Brian Johnson hospital photo | | |
| CS4-27 | Photo from scene of Lawrence Shird shooting on July 22, 2015—Maurice Pollock hospital photo | | |
| CS5-1 | Photo from scene of Brian Johnson murder on Sept. 29, 2015—crime scene from distance | | |
| CS5-2 | Photo from scene of Lawrence Shird shooting on July 22, 2015—green Buick from back | 3/25/19 | 3/25/19 |
| CS5-3 | Photo from scene of Lawrence Shird shooting on July 22, 2015—green Buick from side | 3/25/19 | 3/25/19 |
| CS5-4 | Photo from scene of Lawrence Shird shooting on July 22, 2015—Convenient Food Market entrance | | |
| CS5-5 | Photo from scene of Lawrence Shird shooting on July 22, 2015—broken window from outside | 3/25/19 | 3/25/19 |
| CS5-6 | Photo from scene of Lawrence Shird shooting on July 22, 2015—broken window from inside | 3/25/19 | 3/25/19 |
| CS5-7 | Photo from scene of Lawrence Shird shooting on July 22, 2015—internal store | 3/25/19 | 3/25/19 |
| CS5-8 | Photo from scene of Lawrence Shird shooting on July 22, 2015—casing | 3/25/19 | 3/25/19 |
| CS5-9 | Photo from scene of Lawrence Shird shooting on July 22, 2015—side lot view | 3/25/19 | 3/25/19 |
| CS6-1 | Photo from scene of Anthony Hornes murder on Apr. 28, 2016—crime scene from distance | 4/4/19 | 4/4/19 |

14

| CS6-2 | Photo from scene of Anthony Hornes murder on Apr. 28, 2016—crime scene, side angle | 4/14/19 | 4/14/19 |
|---|---|---|---|
| CS6-3 | Photo from scene of Anthony Hornes murder on Apr. 28, 2016—crime scene with markers | 4/14/19 | 4/4/19 |
| CS6-4 | Photo from scene of Anthony Hornes murder on Apr. 28, 2016—casing | 4/4/19 | 4/4/19 |
| CS6-5 | Photo from scene of Anthony Hornes murder on Apr. 28, 2016—crime scene close up | 4/4/19 | 4/4/19 |
| CS6-6 | Photo from scene of Anthony Hornes murder on Apr. 28, 2016—victim's jacket and phone | 4/4/19 | 4/4/19 |
| CS6-7 | Photo from scene of Anthony Hornes murder on Apr. 28, 2016—victim's hat | 4/4/19 | 4/4/19 |
| CS6-8 | Photo from scene of Anthony Hornes murder on Apr. 28, 2016—victim's jacket | 4/4/19 | 4/4/19 |
| CS6-9 | Photo from scene of Anthony Hornes murder on Apr. 28, 2016—victim's pants, wallet, shoes | 4/4/19 | 4/4/19 |
| CS7-1 | Photo from scene of Ricardo Johnson murder on Aug. 10, 2016—van from distance, angle 1 | 4/9/19 | 4/9/19 |
| CS7-2 | Photo from scene of Ricardo Johnson murder on Aug. 10, 2016—van from distance, angle 2 | 4/9/19 | 4/9/19 |
| CS7-3 | Photo from scene of Ricardo Johnson murder on Aug. 10, 2016—van with feet sticking out, angle 1 | 4/9/19 | 4/9/19 |
| CS7-4 | Photo from scene of Ricardo Johnson murder on Aug. 10, 2016—van with feet sticking out, angle 2 | | |
| CS7-5 | Photo from scene of Ricardo Johnson murder on Aug. 10, 2016—van with feet sticking up, close up | | |
| CS7-6 | Photo from scene of Ricardo Johnson murder on Aug. 10, 2016—body | 4/9/19 | 4/9/19 |
| CS7-7 | Photo from scene of Ricardo Johnson murder on Aug. 10, 2016—body close up | | |
| CS7-8 | Photo from scene of Ricardo Johnson murder on Aug. 10, 2016—bound hands | 4/9/19 | 4/9/19 |
| CS7-9 | Photo from scene of Ricardo Johnson murder on Aug. 10, 2016—bound hands close up | | |

| CS7-10 | Photo from scene of Ricardo Johnson murder on Aug. 10, 2016—van, gas tank side | 4/9/19 | 4/9/19 |
| CS7-11 | Photo from scene of Ricardo Johnson murder on Aug. 10, 2016—van gas tank | 4/9/19 | 4/9/19 |
| CS7-12 | Photo from scene of Ricardo Johnson murder on Aug. 10, 2016—gas tank close up with flammable material | 4/9/19 | 4/9/19 |
| CS7-13 | Photo from scene of Ricardo Johnson murder on Aug. 10, 2016—ballistics overview 2-15 | 4/9/19 | 4/9/19 |
| CS7-14 | Photo from scene of Ricardo Johnson murder on Aug. 10, 2016—ballistics overview 2-15, close up | 4/9/19 | 4/9/19 |
| CS7-15 | Photo from scene of Ricardo Johnson murder on Aug. 10, 2016—projectile 1 | 4/9/19 | 4/9/19 |
| CS7-16 | Photo from scene of Ricardo Johnson murder on Aug. 10, 2016—casing 2 | 4/9/19 | 4/9/19 |
| CS7-17 | Photo from scene of Ricardo Johnson murder on Aug. 10, 2016—casing 3 | 4/9/19 | 4/9/19 |
| CS7-18 | Photo from scene of Ricardo Johnson murder on Aug. 10, 2016—casing 4 | 4/9/19 | 4/9/19 |
| CS7-19 | Photo from scene of Ricardo Johnson murder on Aug. 10, 2016—casings 5 and 6 | 4/9/19 | 4/9/19 |
| CS7-20 | Photo from scene of Ricardo Johnson murder on Aug. 10, 2016—casing 7 | 4/9/19 | 4/9/19 |
| CS7-21 | Photo from scene of Ricardo Johnson murder on Aug. 10, 2016—casing 8 | 4/9/19 | 4/9/19 |
| CS7-22 | Photo from scene of Ricardo Johnson murder on Aug. 10, 2016—casing 9 | 4/9/19 | 4/9/19 |
| CS7-23 | Photo from scene of Ricardo Johnson murder on Aug. 10, 2016—casing 10 | 4/9/19 | 4/9/19 |
| CS7-24 | Photo from scene of Ricardo Johnson murder on Aug. 10, 2016—casing 11 | 4/9/19 | 4/9/19 |
| CS7-25 | Photo from scene of Ricardo Johnson murder on Aug. 10, 2016—casing 12 | 4/9/19 | 4/9/19 |
| CS7-26 | Photo from scene of Ricardo Johnson murder on Aug. 10, 2016—casing 13 | 4/9/19 | 4/9/19 |

16

| CS7-27 | Photo from scene of Ricardo Johnson murder on Aug. 10, 2016—casing 14 | 4/9/19 | 4/9/19 |
|--------|------------------------------------------------------------------------|--------|--------|
| CS7-28 | Photo from scene of Ricardo Johnson murder on Aug. 10, 2016—casing 15 | 4/9/19 | 4/9/19 |
| CS7-29 | Photo from scene of Ricardo Johnson murder on Aug. 10, 2016—casing 16 | 4/9/19 | 4/9/19 |
| CS7-30 | Photo from scene of Ricardo Johnson murder on Aug. 10, 2016—body in sheet | 4/9/19 | 4/9/19 |
| CS7-31 | Photo from scene of Ricardo Johnson murder on Aug. 10, 2016—body in sheet, "Ricky" tattoo | 4/9/19 | 4/9/19 |
| CS7-32 | Photo from scene of Ricardo Johnson murder on Aug. 10, 2016—ballistics overview 17-20 | 4/9/19 | 4/9/19 |
| CS7-33 | Photo from scene of Ricardo Johnson murder on Aug. 10, 2016—ballistics overview 18-20, gloves | 4/9/19 | 4/9/19 |
| CS7-34 | Photo from scene of Ricardo Johnson murder on Aug. 10, 2016—casing 17 | 4/9/19 | 4/9/19 |
| CS7-35 | Photo from scene of Ricardo Johnson murder on Aug. 10, 2016—projectile 18 | 4/9/19 | 4/9/19 |
| CS7-36 | Photo from scene of Ricardo Johnson murder on Aug. 10, 2016—casing 19 | 4/9/19 | 4/9/19 |
| CS7-37 | Photo from scene of Ricardo Johnson murder on Aug. 10, 2016—casing 20, gloves | 4/9/19 | 4/9/19 |
| CS7-38 | Photo from scene of Ricardo Johnson murder on Aug. 10, 2016—casing 21 | 4/9/19 | 4/9/19 |
| CS7-39 | Photo from scene of Ricardo Johnson murder on Aug. 10, 2016—casing 22 | 4/9/19 | 4/9/19 |
| CS7-40 | Photo from scene of Ricardo Johnson murder on Aug. 10, 2016—casing 23 | 4/9/19 | 4/9/19 |
| CS7-41 | Photo from scene of Ricardo Johnson murder on Aug. 10, 2016—van hood tampering | | |
| CS7-42 | Photo from scene of Ricardo Johnson murder on Aug. 10, 2016—van driver window tampering | 4/9/19 | 4/9/19 |
| CS7-43 | Photo from scene of Ricardo Johnson murder on Aug. 10, 2016—van ignition tampering | 4/9/19 | 4/9/19 |

17

| | | | |
|---|---|---|---|
| CS7-44 | Photo from scene of Ricardo Johnson murder on Aug. 10, 2016—van side window tampering | | |
| CS8-1 | Photo from scene of Sydni Frazier dirt bike chase on Aug. 10, 2016—dirt bike in woods | 4/9/19 | 4/9/19 |
| CS8-2 | Photo from scene of Sydni Frazier dirt bike chase on Aug. 10, 2016—area between buildings | 4/9/19 | 4/9/19 |
| CS8-3 | Photo from scene of Sydni Frazier dirt bike chase on Aug. 10, 2016—sidewalk in front of bush | 4/9/19 | 4/9/19 |
| CS8-4 | Photo from scene of Sydni Frazier dirt bike chase on Aug. 10, 2016—sidewalk and stairs | 4/9/19 | 4/9/19 |
| CS8-5 | Photo from scene of Sydni Frazier dirt bike chase on Aug. 10, 2016—gloves on stairs | 4/9/19 | 4/9/19 |
| CS8-6 | Photo from scene of Sydni Frazier dirt bike chase on Aug. 10, 2016—bush and sidewalk | 4/9/19 | 4/9/19 |
| CS8-7 | Photo from scene of Sydni Frazier dirt bike chase on Aug. 10, 2016—backpack | 4/9/19 | 4/9/19 |
| CS8-8 | Photo from scene of Sydni Frazier dirt bike chase on Aug. 10, 2016—firearms from backpack | | |
| CS8-9 | Photo from scene of Sydni Frazier dirt bike chase on Aug. 10, 2016—Under Armour jacket from backpack | | |
| CS8-10 | Photo from scene of Sydni Frazier dirt bike chase on Aug. 10, 2016—black and brown glove, close up | 4/9/19 | 4/9/19 |
| CS8-11 | Photo from scene of Sydni Frazier dirt bike chase on Aug. 10, 2016—Gorilla Grip glove, close up | 4/9/19 | 4/9/19 |
| CS9-1 | Photo from scene of 1101 W. Lanvale St. on Aug. 12, 2016—front of building | 4/9/19 | 4/9/19 |
| CS9-2 | Photo from scene of 1101 W. Lanvale St. on Aug. 12, 2016—side of building | | |
| CS9-3 | Photo from scene of 1101 W. Lanvale St. on Aug. 12, 2016—double door entrance | 4/9/19 | 4/9/19 |
| CS9-4 | Photo from scene of 1101 W. Lanvale St. on Aug. 12, 2016—double door entrance from inside | 4/9/19 | 4/9/19 |

CS8-8A  Gloves
CS8-8B  Jacket

4/9/19  4/9/19
4/9/19  4/9/19

| CELL SITE LOCATION INFORMATION REPORTS (CSLI) | | | |
|---|---|---|---|
| CSLI1 | FBI CAST Team CSLI Report, James Edwards Murder, Feb. 12, 2015 | 4/1/19 | 4/1/19 |
| CSLI2 | FBI CAST Team CSLI Report, Anthony Hornes Murder, Apr. 28, 2016 | 4/9/19 | 4/9/19 |
| CSLI3 | FBI CAST Team CSLI Report, Ricardo Johnson Murder, Aug. 10, 2016 | 4/9/19 | 4/9/19 |
| DEMONSTRATIVES (DEM) | | | |
| DEM1 | MMP Structure | 3/20/19 | 3/20/19 |
| DEM2 | MMP Territories | 3/19/19 | 3/19/19 |
| DEM3 | MMP Gang Signs | 3/20/19 | 3/20/19 |
| DEM4 | Timeline of Murders and Shootings | 3/20/19 | 3/20/19 |
| DEM5 | Cast of Characters | 4/16/19 | 4/12/19 |
| DEM6 | Glossary of Terms | 3/20/19 | 3/20/19 |
| DEM7 | James Edwards Murder –Summary Chart | 4/1/19 | 4/1/19 |
| DEM8 | James Edwards Murder - Timeline | 4/1/19 | 4/1/19 |
| DEM9 | MMP Structure | | |
| DEM10 | MMP Territories | 3/19/19 | 3/19/19 |
| DEM11 | Map of Murders and Shootings (Zoom Out) | | |
| DNA REPORTS (DNA) | | | |
| DNA1 | DNA Chart 1 | 4/9/19 | |
| DNA2 | DNA Chart 2 | 4/9/19 | |
| DRUG EVIDENCE (D) | | | |
| D1 | Drug evidence, arrest of Devon Dent, Nov. 4, 2012 | 3/25/19 | 3/25/19 |
| D2 | Drug evidence, James Edwards murder, Feb. 12, 2015 | | |
| D3 | Drug evidence, arrest of Dante Bailey, Apr. 23, 2015 | 4/1/19 | 4/1/19 |
| D4 | Drug evidence, arrest of Jarmal Harrid, May 8, 2015 | | |
| D5 | Drug evidence, arrest of Dante Bailey, June 18, 201 | 3/25/19 | 3/25/19 |
| D6 | Drug evidence, arrest of Tiffany Bailey, July 3, 2015 | 3/26/19 | 3/26/19 |

19

| | | | |
|---|---|---|---|
| D7 | Drug evidence, search warrant at Dante Bailey's residence at 3901 Princely Way, July 3, 2015 | | |
| D8 | Drug evidence, search warrant at Kameron Wilson's residence at 532 Coventry Lane, July 20, 2015 | 4/3/19 | 4/3/19 |
| D9 | Drug evidence, search warrant at Kenny Torry's residence at 21 Samantha Court, July 31, 2015 | | |
| D10 | Drug evidence, search warrant at Jarmal Harrid's residence at 7 Hartley Circle, July 31, 2015 | 4/1/19 | 4/1/19 |
| D11 | Drug evidence, search warrant at William Jones' residence at 19 S. Tremont St., July 31, 2015 | 4/3/19 | 4/3/19 |
| D12 | Drug evidence, search warrant at Dontray Johnson's residence at 4 Wyegate Court, July 31, 2015 | 4/2/19 | 4/2/19 |
| D13a | Drug evidence, arrest of Charles Blackwell, et al., Jan. 26, 2016—black scale with residue | 4/16/19 | |
| D13b | Drug evidence, arrest of Charles Blackwell, et al., Jan. 26, 2016—nine green ziplock bags containing cocaine | 4/3/19 | 4/13/19 |
| D13c | Drug evidence, arrest of Charles Blackwell, et al., Jan. 26, 2016—nine plastic bags containing heroin and two pink ziplock bags containing marijuana | 4/3/19 | 4/13/19 |
| D13d | Drug evidence, arrest of Charles Blackwell, et al., Jan. 26, 2016—plastic bag containing heroin | 4/3/19 | 4/13/19 |
| D14 | Drug evidence, controlled buy from Jamal Lockley, Mar. 10, 2016 | 4/16/19 | 4/16/19 |
| D15 | Drug evidence, controlled buy from Maurice Pollock, Mar. 24, 2016 | | |
| D16 | Drug evidence, controlled buy from Maurice Pollock, Apr. 4, 2016 | | |
| D17a | Drug evidence, arrest of Randy Banks, May 12, 2016—green ziplock bag containing crack cocaine | 3/25/19 | 3/25/19 |
| D17b | Drug evidence, arrest of Randy Banks, May 12, 2016—green ziplock bag containing crack cocaine | 3/25/19 | 3/25/19 |
| D17c | Drug evidence, arrest of Randy Banks, May 12, 2016—orange ziplock bag containing crack cocaine | 3/25/19 | 3/25/19 |

| | | | |
|---|---|---|---|
| D18 | Drug evidence, search warrant at Dante Bailey's residence at 7607 Reserve Circle, May 17, 2016 | 4/8/19 | 4/8/19 |
| D19 | Drug evidence, arrest of Sydni Frazier, Aug. 1, 2016 | | |
| D20 | Drug evidence, surveillance of Jamal Lockley-Brent Stull transaction, Aug. 11, 2016 | 4/3/19 | 4/3/19 |
| D21 | Drug evidence, search warrant at Melvin Lashley's residence at 2525 Eutaw Place, Sept. 27, 2016 | | |
| D22 | Drug evidence, search warrant at Ayinde Deleon's residence at 32 Stockmill Rd., Sept. 27, 2016 | 4/4/19 | 4/4/19 |
| D23 | Drug evidence, arrest of Sydni Frazier, Jan. 25, 2017 | 4/9/19 | 4/9/19 |
| D24 | Drug evidence, arrest of Shakeen Davis, Feb. 24, 2017 | 4/15/19 | 4/15/19 |
| D25a | Drug evidence, search warrant at Sydni Frazier's residence at 961 Bennett Place, Nov. 16, 2017—gelcaps of heroin, knotted plastic bag of fentanyl, flip top jug of crack cocaine | 4/9/19 | 4/9/19 |
| D25b | Drug evidence, search warrant at Sydni Frazier's residence at 961 Bennett Place, Nov. 16, 2017—Magic Bullet blender, spoon, sifters, and razorblades with residue | 4/9/19 | 4/9/19 |
| **DRUG LAB REPORTS (DL)** | | | |
| DL1 | Drug lab report, arrest of Devon Dent, Nov. 4, 2012 (Leon White) | 4/16/19 | *(signature)* |
| DL2 | Drug lab report, James Edwards murder, Feb. 12, 2015 (Leon White) | | |
| DL3 | Drug lab report, arrest of Dante Bailey, Apr. 23, 2015 (Roger Covington) | 4/16/19 | *(signature)* |
| DL4 | Drug lab report, arrest of Jarmal Harrid, May 8, 2015 (Howard Rosenkoff) | | |
| DL5 | Drug lab report, arrest of Dante Bailey, June 18, 2015 (Leon White) | 4/16/19 | *(signature)* |
| DL6 | Drug lab report, arrest of Tiffany Bailey, July 3, 2015 (Howard Rosenkoff) | 4/16/19 | |
| DL7 | Drug lab report, search warrant at Dante Bailey's residence at 3901 Princely Way, July 3, 2015 (Jasmine Eaton) | | |

| DL8 | Drug lab report, search warrant at Kameron Wilson's residence at 532 Coventry Lane, July 20, 2015 (Hongde Pan) | 4/16/19 | ID Only |
| DL9 | Drug lab report, search warrant at Kenny Torry's residence at 21 Samantha Court, July 31, 2015 (Howard Rosenkoff) | | |
| DL10 | Drug lab report, search warrant at Jarmal Harrid's residence at 7 Hartley Circle, July 31, 2015 (Howard Rosenkoff) | 4/16/19 | ID Only |
| DL11 | Drug lab report, search warrant at William Jones' residence at 19 S. Tremont St., July 31, 2015 (Mohammed Majid) | 4/16/19 | ID Only |
| DL12 | Drug lab report, search warrant at Dontray Johnson's residence at 4 Wyegate Court, July 31, 2015 (Howard Rosenkoff) | 4/16/19 | ID Only |
| DL13a | Drug lab report, arrest of Charles Blackwell, et al., Jan. 26, 2016—black scale with residue (Leon White) | 4/16/19 | ID Only |
| DL13b | Drug lab report, arrest of Charles Blackwell, et al., Jan. 26, 2016—nine green ziplock bags containing cocaine (Leon White) | 4/16/19 | ID Only |
| DL13c | Drug lab report, arrest of Charles Blackwell, et al., Jan. 26, 2016—nine plastic bags containing heroin and two pink ziplock bags containing marijuana (Leon White) | 4/16/19 | ID Only |
| D13d | Drug lab report, arrest of Charles Blackwell, et al., Jan. 26, 2016—plastic bag containing heroin (Leon White) | | |
| DL14 | Drug lab report, controlled buy from Jamal Lockley, Mar. 10, 2016 (Emmanuel Obot) | 4/16/19 | ID Only |
| DL15 | Drug lab report, controlled buy from Maurice Pollock, Mar. 24, 2016 (Emmanuel Obot) | | |
| DL16 | Drug lab report, controlled buy from Maurice Pollock, Apr. 4, 2016 (Emmanuel Obot) | | |
| DL17a | Drug lab report, arrest of Randy Banks, May 12, 2016—green ziplock bag containing crack cocaine (Lindsay Armstrong) | 4/16/19 | ID Only |
| DL17b | Drug lab report, arrest of Randy Banks, May 12, 2016—green ziplock bag containing crack cocaine (Lindsay Armstrong) | 4/16/19 | ID Only |

| DL17c | Drug lab report, arrest of Randy Banks, May 12, 2016—orange ziplock bag containing crack cocaine (Lindsay Armstrong) | 4/16/19 | ID Only |
|-------|------|------|------|
| D18 *DL 18* | Drug lab report, search warrant at Dante Bailey's residence at 7607 Reserve Circle, May 17, 2016 (Emmanuel Obot) | 4/8/19 | Baily |
| D19 *DL 19* | Drug lab report, arrest of Sydni Frazier, Aug. 1, 2016 (Emmanuel Obot) | 4/16/19 | Baily |
| DL20 | Drug lab report, surveillance of Jamal Lockley-Brent Stull transaction, Aug. 11, 2016 (Barry Verger) | 4/16/19 | Baily |
| DL21 | Drug lab report, search warrant at Melvin Lashley's residence at 2525 Eutaw Place, Sept. 27, 2016 (Hongde Pan) | | |
| DL22 | Drug lab report, search warrant at Ayinde Deleon's residence at 32 Stockmill Rd., Sept. 27, 2016 (Francis Seilenga) | | |
| DL23 | Drug lab report, arrest of Sydni Frazier, Jan. 25, 2017 (Emmanuel Obot) | 4/16/19 | ID Only |
| DL24 | Drug lab report, arrest of Shakeen Davis, Feb. 24, 2017 (Hongde Pan) | 4/16/19 | ID Only |
| DL25a | Drug lab report, search warrant at Sydni Frazier's residence at 961 Bennett Place, Nov. 16, 2017—gelcaps of heroin, knotted plastic bag of fentanyl, flip top jug of crack cocaine (Meghan Melnyk) | 4/16/19 | ID Only |
| DL25b | Drug lab report, search warrant at Sydni Frazier's residence at 961 Bennett Place, Nov. 16, 2017—Magic Bullet blender, spoon, sifters, and razorblades with residue (Meghan Melnyk) | | |
| **FIREARMS EVIDENCE (F)** | | | |
| F1 | Smith & Wesson .45 caliber handgun with serial number TAK3106, Shakeen Davis arrest, Sept. 9, 2012 | 4/1/19 | 4/1/19 |
| F1a | Photo of Smith & Wesson .45 caliber handgun with serial number TAK3106, Shakeen Davis arrest, Sept. 9, 2012 | 4/1/19 | 4/1/19 |
| F2 | Kel-Tec 9mm handgun with serial number AA0697, Charles Blackwell arrest, Dec. 3, 2014 | | |
| F2a | Photo of Kel-Tec 9mm handgun with serial number AA0697, Charles Blackwell arrest, Dec. 3, 2014 | | |

| F3 | Casings and live round from scene of discharging at BP gas station, Feb. 8, 2015 | 3/28/19 | 3/28/19 |
|----|----|----|----|
| F3a | Photo of casings and live round from scene of discharging at BP gas station, Feb. 8, 2015 | 3/28/19 | 3/28/19 |
| F4 | Smith & Wesson .357 caliber handgun with serial number ACF5457, Dominick Wedlock arrest, Feb. 12, 2015 | 3/26/19 | 3/26/19 |
| F4a | Photo of Smith & Wesson .357 caliber handgun with serial number ACF5457, Dominick Wedlock arrest, Feb. 12, 2015 | 3/26/19 | 3/26/19 |
| F5 | Casings and live rounds from scene of James Edwards murder, Feb. 12, 2015 | 3/28/19 | 3/28/19 |
| F5a | Photo of casings and live rounds from scene of James Edwards murder, Feb. 12, 2015 | 3/28/19 | 3/28/19 |
| F5b | Photo of casing and live round from scene of James Edwards murder, close up, Feb. 12, 2015 | 3/28/19 | 3/28/19 |
| F6 | Beretta 9mm caliber handgun with serial number BER421485Z, search warrant at Dante Bailey's residence at 3901 Princely Way, July 3, 2015 | 3/26/19 | 3/26/19 |
| F6a | Photo of Beretta 9mm caliber handgun with serial number BER421485Z, search warrant at Dante Bailey's residence at 3901 Princely Way, July 3, 2015 | 3/26/19 | 3/26/19 |
| F7 | Gun holster, search warrant at Dante Bailey's residence at 3901 Princely Way, July 3, 2015 | 3/26/19 | 3/26/19 |
| F7a | Photo of gun holster, search warrant at Dante Bailey's residence at 3901 Princely Way, July 3, 2015 | 3/26/19 | 3/26/19 |
| F8 | Smith & Wesson .357 caliber handgun with serial number CNW4373, search warrant at Dante Bailey's residence at 3901 Princely Way, July 3, 2015 | 3/26/19 | 3/26/19 |
| F8a | Photo of Smith & Wesson .357 caliber handgun with serial number CNW4373, search warrant at Dante Bailey's residence at 3901 Princely Way, July 3, 2015 | 3/26/19 | 3/26/19 |
| F9 | Israel .40 caliber handgun with serial number 34319036, search warrant at Adrian Jamal Spence's residence at 338 Marydell Rd., July 31, 2015 | 4/3/19 | 4/3/19 |

| | | | |
|---|---|---|---|
| F9a | Photo of Israel .40 caliber handgun with serial number 34319036, search warrant at Adrian Jamal Spence's residence at 338 Marydell Rd., July 31, 2015 | 4/3/19 | 4/3/19 |
| F10 | Seventy rounds of .22 caliber ammunition, search warrant at Dontray Johnson's residence at 4 Wyegate Ct., July 31, 2015 | 4/2/19 | 4/2/19 |
| F10a | Photo of seventy rounds of .22 caliber ammunition, search warrant at Dontray Johnson's residence at 4 Wyegate Ct., July 31, 2015 | 4/2/19 | 4/2/19 |
| F11 | Bulletproof vest, search warrant at Dontray Johnson's residence at 4 Wyegate Ct., July 31, 2015 | | |
| F12 | Jiminez Arms 9mm Luger caliber handgun with serial number 300588, search warrant at Kenny Torry's residence at 21 Samantha Ct., July 31, 2015 | 3/26/19 | 3/26/19 |
| F12a | Photo of Jiminez Arms 9mm Luger caliber handgun with serial number 300588, search warrant at Kenny Torry's residence at 21 Samantha Ct., July 31, 2015 | 3/26/19 | 3/26/19 |
| F13 | H&R .22 caliber handgun with obliterated serial number, arrest of Charles Blackwell et al., Jan. 26, 2016 | 4/3/19 | 4/3/19 |
| F13a | Photo of H&R .22 caliber handgun with obliterated serial number, arrest of Charles Blackwell et al., Jan. 26, 2016 | 4/3/19 | 4/3/19 |
| F14 | Sig Sauer .45 caliber handgun with obliterated serial number, arrest of Charles Blackwell et al., Jan. 26, 2016 | 4/3/19 | 4/3/19 |
| F14a | Photo of Sig Sauer .45 caliber handgun with obliterated serial number, arrest of Charles Blackwell et al., Jan. 26, 2016 | 4/3/19 | 4/3/19 |
| F15 | Taurus .357 caliber handgun with obliterated serial number, arrest of Charles Blackwell et al., Jan. 26, 2016 | 4/3/19 | 4/3/19 |
| F15a | Photo of Taurus .357 caliber handgun with obliterated serial number, arrest of Charles Blackwell et al., Jan. 26, 2016 | 4/3/19 | 4/3/19 |
| F16 | AR-15 rifle with serial number F071734, arrest of Shakeen Davis, Apr. 26, 2016 | 4/2/19 | 4/2/19 |
| F16a | Photo of AR-15 rifle with serial number F071734, arrest of Shakeen Davis, Apr. 26, 2016 | 4/2/19 | 4/2/19 |
| F17 | Glock .40 caliber handgun with serial number HHC901, arrest of Shakeen Davis, Apr. 26, 2016 | 4/2/19 | 4/2/19 |

| F17a | Photo of Glock .40 caliber handgun with serial number HHC901, arrest of Shakeen Davis, Apr. 26, 2016 | 4/2/19 | 4/2/19 |
| F18 | Ruger .22 caliber handgun with serial number 363-75990, rented by Dante Bailey at Continental Arms Indoor Pistol Range, May 3, 2016 | 4/8/19 | 4/8/19 |
| F18a | Photo of Ruger .22 caliber handgun with serial number 363-75990, rented by Dante Bailey at Continental Arms Indoor Pistol Range, May 3, 2016 | 4/8/19 | 4/8/19 |
| F19 | Springfield .45 caliber handgun with serial number MG500105, rented by Dante Bailey at Continental Arms Indoor Pistol Range, May 3, 2016 | 4/8/19 | 4/8/19 |
| F19a | Photo of Springfield .45 caliber handgun with serial number MG500105, rented by Dante Bailey at Continental Arms Indoor Pistol Range, May 3, 2016 | 4/8/19 | 4/8/19 |
| F20 | J.P. Sauer & Sohn .32 ACP caliber handgun with serial number 309235, search warrant at Melvin Lashley's residence at 2525 Eutaw Pl., Sept. 27, 2016 | 4/3/19 | 4/3/19 |
| F20a | Photo of J.P. Sauer & Sohn .32 ACP caliber handgun with serial number 309235, search warrant at Melvin Lashley's residence at 2525 Eutaw Pl., Sept. 27, 2016 | 4/3/19 | 4/3/19 |
| F21 | Casings and projectiles from scene of Ricardo Johnson murder, Aug. 10, 2016 | 4/9/19 | 4/9/19 |
| F21a | Photo of casings and projectiles from scene of Ricardo Johnson murder, Aug. 10, 2016 | 4/9/19 | 4/9/19 |
| F22 | Projectiles from Ricardo Johnson autopsy, Aug. 10, 2016 | 4/9/19 | 4/9/19 |
| F22a | Photo of projectiles from Ricardo Johnson autopsy, Aug. 10, 2016 | 4/9/19 | 4/9/19 |
| F23 | Smith & Wesson 9mm caliber handgun with serial number HAE0456, abandoned by Sydni Frazier, Aug. 10, 2016 | 4/9/19 | 4/9/19 |
| F23a | Photo of Smith & Wesson 9mm caliber handgun with serial number HAE0456, abandoned by Sydni Frazier, Aug. 10, 2016 | 4/9/19 | 4/9/19 |
| F24 | Taurus 9mm caliber handgun with serial number TJN73204, abandoned by Sydni Frazier, Aug. 10, 2016 | 4/9/19 | 4/9/19 |

| F24a | Photo of Taurus 9mm caliber handgun with serial number TJN73204, abandoned by Sydni Frazier, Aug. 10, 2016 | 4/9/19 | 4/9/19 |
|------|------|------|------|
| F25 | Glock 9mm caliber handgun with serial number MNN356, search warrant at Corloyd Anderson's residence at 38 Windbluff Ct., Sept. 27, 2016 | 4/15/19 | 4/15/19 |
| F25a | Photo of Glock 9mm caliber handgun with serial number MNN356, search warrant at Corloyd Anderson's residence at 38 Windbluff Ct., Sept. 27, 2016 | | |
| F26 | Sig Sauer .22 caliber handgun with serial number T148576, arrest of Shakeen Davis, Feb. 24, 2017 | 4/15/19 | 4/15/29 |
| F26a | Photo of Sig Sauer .22 caliber handgun with serial number T148576, arrest of Shakeen Davis, Feb. 24, 2017 | 4/15/19 | 4/15/19 |
| F27 | Bulletproof vest, search warrant at Kevin Forrest's residence at 2903 W. Lanvale St., Oct. 2, 2017 | | |
| F27a | Photo of bulletproof vest, search warrant at Kevin Forrest's residence at 2903 W. Lanvale St., Oct. 2, 2017 | | |
| F28 | Glock .40 caliber handgun with serial number NMM194, search warrant at Kevin Forrest's residence at 2903 W. Lanvale St., Oct. 2, 2017 | | |
| F28a | Photo of Glock .40 caliber handgun with serial number NMM194, search warrant at Kevin Forrest's residence at 2903 W. Lanvale St., Oct. 2, 2017 | | |
| F29 | Springfield Armory 9mm XD subcompact handgun with serial number GM731892, search warrant at Kevin Forrest's residence at 2903 W. Lanvale St., Oct. 2, 2017 | 4/17/19 | 4/17/19 |
| F29a | Photo of Springfield Armory 9mm XD subcompact handgun with serial number GM731892, search warrant at Kevin Forrest's residence at 2903 W. Lanvale St., Oct. 2, 2017 | 4/17/19 | 4/17/19 |
| F30 | Aero Precision AR pistol with serial number 4JULY0366, search warrant at Kevin Forrest's residence at 2903 W. Lanvale St., Oct. 2, 2017 | | |
| F30a | Photo of Aero Precision AR pistol with serial number 4JULY0366, search warrant at Kevin Forrest's residence at 2903 W. Lanvale St., Oct. 2, 2017 | | |

| | GANG PAPERWORK, WRITINGS, PHOTOS, ETC. (GP) | | |
|---|---|---|---|
| GP1 | Jail mail from Dante Bailey to Kevin Gardner, 2006—original | | |
| GP1a | Jail mail from Dante Bailey to Kevin Gardner, 2006—photocopy | 3/27/19 | |
| GP2 | MMP gang paperwork, arrest of Devon Dent, Nov. 4, 2012 | 3/25/19 | 3/25/19 |
| GP3 | Davon Temple wallet, arrest of Devon Dent, Nov. 4, 2012 | 3/25/19 | 3/25/19 |
| GP3a | Davon Temple wallet, arrest of Devon Dent, Nov. 4, 2012—photo of outside of wallet | 3/25/19 | 3/25/19 |
| GP3b | Davon Temple wallet, arrest of Devon Dent, Nov. 4, 2012—photo of inside of wallet | 3/25/19 | 3/25/19 |
| GP3c | Davon Temple wallet, arrest of Devon Dent, Nov. 4, 2012—photo of Blue Cross Blue Shield card | 3/25/19 | 3/25/19 |
| GP3d | Davon Temple wallet, arrest of Devon Dent, Nov. 4, 2012—photo of dental card | 3/25/19 | 3/25/19 |
| GP3e | Davon Temple wallet, arrest of Devon Dent, Nov. 4, 2012—photo of oxycodone prescription | 3/25/19 | 3/25/19 |
| GP4 | MMP gang paperwork, search warrant at Dante Bailey's residence at 3901 Princely Way, July 3, 2015—originals (ID only) | 3/26/19 | |
| GP4a | MMP gang paperwork, search warrant at Dante Bailey's residence at 3901 Princely Way, July 3, 2015—Mobb ties, oath, values | 3/26/19 | 3/26/19 |
| GP4b | MMP gang paperwork, search warrant at Dante Bailey's residence at 3901 Princely Way, July 3, 2015—screenplay excerpt | | |
| GP5 | MMP gang photo, search warrant at Dontray Johnson's residence, 4 Wyegate Ct., July 31, 2015 | | |
| GP6 | Owe sheet, search warrant at Dontray Johnson's residence, 4 Wyegate Ct., July 31, 2015 | | |
| GP7 | Letter from "Bangout," search warrant at William Jones' residence at 19 S. Tremont St., July 31, 2015—original | | |
| GP7a | Letter from "Bangout," search warrant at William Jones' residence at 19 S. Tremont St., July 31, 2015—photocopy | 4/3/19 | 4/3/19 |

| GP8 | MMP gang photo #1, search warrant at William Jones' residence at 19 S. Tremont St., July 31, 2015 | 4/3/19 | 4/3/19 |
|---|---|---|---|
| GP9 | MMP gang photo #2, search warrant at William Jones' residence at 19 S. Tremont St., July 31, 2015 | 4/3/19 | 4/3/19 |
| GP10 | MMP gang photo #3, search warrant at William Jones' residence at 19 S. Tremont St., July 31, 2015 | 4/3/19 | 4/3/19 |
| GP11 | MMP gang writings, Baltimore County Detention Center, Apr. 8, 2016—original | 4/3/19 | |
| GP11a | MMP gang writings, Baltimore County Detention Center, Apr. 8, 2016—photocopy | 3/27/19 | 3/27/19 |
| GP12 | MMP gang paperwork, search warrant at Dante Bailey's residence at 7607 Reserve Cir., May 17, 2016—all (ID only) | 4/8/19 | Baily |
| GP12a | MMP gang paperwork, search warrant at Dante Bailey's residence at 7607 Reserve Cir., May 17, 2016—letter from Lamar Stevens a/k/a "M-Easy" | 4/8/19 | 4/8/19 |
| GP12b | MMP gang paperwork, search warrant at Dante Bailey's residence at 7607 Reserve Cir., May 17, 2016—letter from Dante Bailey a/k/a "Almighty" | 3/27/19 | 3/27/19 |
| GP12c | MMP gang paperwork, search warrant at Dante Bailey's residence at 7607 Reserve Cir., May 17, 2016—letter from Kevin Gary a/k/a "RE" | 4/8/19 | 4/8/19 |
| GP12d | MMP gang paperwork, search warrant at Dante Bailey's residence at 7607 Reserve Cir., May 17, 2016—MMP oath and sanctions | 4/8/19 | 4/8/19 |
| GP12e | MMP gang paperwork, search warrant at Dante Bailey's residence at 7607 Reserve Cir., May 17, 2016—notes on Black Blood Brotherhood | 4/8/19 | 4/8/19 |
| GP12f | MMP gang paperwork, search warrant at Dante Bailey's residence at 7607 Reserve Cir., May 17, 2016—contact info for "Blizz," "Spotty," "Spence" | 4/8/9 | 4/8/19 |
| GP12g | MMP gang paperwork, search warrant at Dante Bailey's residence at 7607 Reserve Cir., May 17, 2016—screenplay 1 | 4/8/9 | 4/8/19 |
| GP12h | MMP gang paperwork, search warrant at Dante Bailey's residence at 7607 Reserve Cir., May 17, 2016—screenplay excerpts regarding Mirage shooting | 4/8/19 | 4/8/19 |

29

| | | | |
|---|---|---|---|
| GP12i | MMP gang paperwork, search warrant at Dante Bailey's residence at 7607 Reserve Circle, May 17, 2016—screenplay 2 | | |
| GP13 | MMP gang paperwork, search of Dante Bailey's jail cell at NNRJ, Feb. 13, 2017—all (ID only) | 4/11/19 | ID Only |
| GP13a | MMP gang paperwork, search of Dante Bailey's jail cell at NNRJ, Feb. 13, 2017—selected excerpts | 3/27/19 | 3/27/19 |
| GP13b | MMP gang paperwork, search of Dante Bailey's jail cell at NNRJ, Feb. 13, 2017—courthouse steps note | | |
| GP13d | MMP gang paperwork, search of Dante Bailey's jail cell at NNRJ, Feb. 13, 2017—envelopes addressed to Bailey | | |
| GP14a | Photo from search of Dante Bailey's jail cell at NNRJ, Feb. 13, 2017—cell | | |
| GP14b | Photo from search of Dante Bailey's jail cell at NNRJ, Feb. 13, 2017—bin under bed 1 | | |
| GP14c | Photo from search of Dante Bailey's jail cell at NNRJ, Feb. 13, 2017—bin under bed 2 | | |
| GP14d | Photo from search of Dante Bailey's jail cell at NNRJ, Feb. 13, 2017—MMP graffiti | 4/11/19 | 4/11/19 |
| GP14e | Photo from search of Dante Bailey's jail cell at NNRJ, Feb. 13, 2017—"Horsely is a snitch" graffiti | | |
| GP14f | Photo from search of Dante Bailey's jail cell at NNRJ, Feb. 13, 2017—"Fly is a rat" grafitti | | |
| GP15 | MMP gang paperwork, search of Jamal Lockley's jail cell at CDF, Feb. 13, 2017 | | |
| GP16 | Letters from search of Tara Whyte's jail cell at NNRJ, Sept. 28, 2017—all (ID only) | 4/16/19 | ID Only |
| GP16a | Letters from search of Tara Whyte's jail cell at NNRJ, Sept. 28, 2017—hit note | 3/27/19 | 3/27/19 |
| GP16b | Letters from search of Tara Whyte's jail cell at NNRJ, Sept. 28, 2017—Hollywood address | 4/16/19 | 4/16/19 |
| GP16c | Letters from search of Tara Whyte's jail cell at NNRJ, Sept. 28, 2017—Bailey letter 1 | 4/16/19 | 4/16/19 |

| | | | |
|---|---|---|---|
| GP16d | Letters from search of Tara Whyte's jail cell at NNRJ, Sept. 28, 2017—Bailey letter 2 | 4/16/19 | 4/16/19 |
| GP16e | Letters from search of Tara Whyte's jail cell at NNRJ, Sept. 28, 2017—photos | 4/16/19 | 4/16/19 |
| GP16f | Letters from search of Tara Whyte's jail cell at NNRJ, Sept. 28, 2017—Whyte letter 1 | 4/16/19 | 4/16/19 |
| GP16g | Letters from search of Tara Whyte's jail cell at NNRJ, Sept. 28, 2017—Whyte letter 2 | | |
| GP17 | Hit letter from Tara Whyte, search warrant at 2903 W. Lanvale St., Oct. 2, 2017 | 4/17/19 | 4/17/19 |
| GP18 | Letter from Dante Bailey, search warrant at 2903 W. Lanvale St., Oct. 2, 2017 | 3/27/19 | |
| **GOOGLE MAPS (MAP)** | | | |
| MAP1 | 1903 N. Forest Park Ave., street view 1 | | |
| MAP2 | 1903 N. Forest Park Ave., street view 2 | | |
| MAP3 | Gwynnbrook Townhomes and baseball field, aerial view | | |
| MAP4 | Gwynnbrook Townhomes, street view 1 | 3/25/19 | 3/25/19 |
| MAP5 | Gwynnbrook Townhomes, street view 2 | | |
| MAP6 | 2004 N. Forest Park Ave., street view | 3/28/19 | 3/28/19 |
| MAP7 | 312 Collins Ave., aerial view | 3/28/19 | 3/28/19 |
| MAP8 | 8298 Vosges Road, street view | 4/1/19 | 4/1/19 |
| MAP9 | N. Rolling Rock Road and Vosges Road, aerial view | 4/1/19 | 4/1/19 |
| MAP10 | Exxon station, N. Rolling Rock Road, street view | 4/1/19 | 4/1/19 |
| MAP11 | Hopkins Beauty Supply, 1713 Pennsylvania Ave., street view | | |
| MAP12 | 4 Wyegate Court, street view | 4/2/19 | 4/2/19 |
| MAP13 | Security Blvd. and Gwynn Oak Ave., aerial view | 4/2/19 | 4/2/19 |
| MAP14 | 4700 block of Haddon Ave., aerial view | 4/4/19 | 4/4/19 |
| MAP15 | 5509 Gwynn Oak Rd., aerial view | 3/25/19 | 3/25/19 |
| MAP16 | 5509 Gwynn Oak Rd., street view | 3/25/19 | 3/25/19 |
| MAP17 | Windsor Forest Apartments, aerial view 1 (zoom in) | 4/9/19 | 4/9/19 |

| MAP18 | Windsor Forest Apartments, aerial view 2 (zoom out) | 4/9/19 | 4/9/19 |
|---|---|---|---|
| MAP19 | Windsor Mill Rd. and Forest Park Ave., aerial view (zoom in) | | |
| MAP20 | Windsor Mill Rd. and Forest Park Ave., aerial view (zoom out) | | |
| MAP21 | BP gas station, aerial view 2D | | |
| MAP22 | BP gas station, aerial view 3D | 3/21/19 | 3/21/19 |
| MAP23 | BP gas station, street view 1 | 3/20/19 | 3/20/19 |
| MAP24 | BP gas station, street view 2 | | |
| MAP25 | BP gas station, street view 3 | | |
| MAP26 | BP gas station, street view 4 | | |
| MAP27 | 101 W. 22nd St., street view | 3/27/19 | 3/27/19 |
| MAP28 | Gwynn Oak and Liberty Heights area, aerial view | 4/2/19 | 4/2/19 |
| MAP29 | Gwynn Oak and Liberty Heights area, aerial view close up | | |
| MAP30 | Gwynn Oak and Liberty Heights area, street view 1 | 4/4/19 | 4/4/19 |
| MAP31 | Gwynn Oak and Liberty Heights area, street view 2 | 4/4/19 | 4/4/19 |
| MAP32 | Howard Park and Norwood, street view | | |
| MAP33 | Liberty Heights and Woodbine, street view | 4/4/19 | 4/4/19 |
| **APPLE iCLOUD EVIDENCE (IC)** | | | |
| IC | Disc containing IC1–141 | | |
| IC1 | Email "Im na mafuckin top dog.eml" | 3/19/19 | 3/19/19 |
| IC2 | Email "50 Bo 25 Creamz 5 Fish 10 Dirt.eml" | | |
| IC3 | Email "And Gutta man shake a mountain up.eml" | | |
| IC4 | Email "Born in the city where niggaz b movin that blow.eml" | | |
| IC5 | Email "Den its the abumlance   Im hammer dance.eml" | | |
| IC6 | Email "Tek $1340.eml" | | |
| IC7 | Photo of Gutta with cash 1 | | |
| IC8 | Photo of Gutta with cash 2 | | |

| IC9 | Photo of Gutta back tattoos | 3/19/19 | 3/19/19 |
|---|---|---|---|
| IC10 | Photo of Gutta red car | | |
| IC11 | Photo of Gutta 5200 pull up at your own risk | | |
| IC12 | Photo of Gutta and Menace 5200 pull up at your own risk | | |
| IC13 | Photo of Gutta and Man Man on Feb. 8, 2015 | | |
| IC14 | Photo of Gutta on Piru Street | | |
| IC15 | Photo of Gutta, Menace, T-Roy, Rage 1 | | |
| IC16 | Photo of Gutta, Menace, T-Roy, Rage 2 | | |
| IC17 | Photo of Spittle, Bill, Ed, Creams, Charlie, Oop, T-Roy, Gutta 1 | | |
| IC18 | Photo of Spittle, Bill, Ed, Creams, Charlie, Oop, T-Roy, Gutta 2 | | |
| IC19 | Photo of Spittle, Bill, Ed, Creams, Charlie, Oop, T-Roy, Gutta 3 | | |
| IC20 | Photo of Spittle, Bill, Ed, Creams, Charlie, Oop, T-Roy, Gutta 4 | | |
| IC21 | Photo of Spittle, Bill, Ed, Creams, Charlie, Oop, T-Roy, Gutta 5 | | |
| IC22 | Photo of Spittle, Bill, Ed, Creams, Charlie, Oop, T-Roy, Gutta 6 | | |
| IC23 | Photo of Spittle, Bill, Ed, Creams, Charlie, Oop, T-Roy, Gutta 7 | | |
| IC24 | Photo of Gutta, Sid, T-Roy | | |
| IC25 | Photo of Gutta and Charlie | | |
| IC26 | Photo of Gutta, Spotty, Fish | | |
| IC27 | Photo of Stop the Snitching | | |
| IC28 | Photo of Trouble and Champagne | | |
| IC29 | Photo of Frienemies front cover | | |
| IC30 | Photo of Frienemies back cover | | |
| IC31 | Photo of MMP tattoo 1 | 3/19/19 | 3/19/19 |

| | | | |
|---|---|---|---|
| IC32 | Photo of MMP tattoo 2 | 3/19/19 | 3/19/19 |
| IC33 | Photo of Murdaland Mafia Godfather Gutta Almighty | | |
| IC34 | Photo of Gambino Murdaland Mafia Collage | | |
| IC35 | Photo of Murdaland Mafia Bino EMMs Collage | | |
| IC36 | Photo of Gutta, Spittle, Trouble | | |
| IC37 | Photo collage "These called take a nigga gun knuckle scrapes" | | |
| IC38 | Photo of Mal, Nick, Bill | | |
| IC39 | Photo of Mal and Nick making M sign | | |
| IC40 | Photo of Gutta, Tiffany, Trouble | | |
| IC41 | Photo of Bill, Mal, Nick, Huggie, Konan, Mugz, Jakey, Ed, Boosie | | |
| IC42 | Photo of Trouble, Bino, Murda, Mookie, Sheisty | | |
| IC43 | Photo of Gutta, Menace, Hollywood | | |
| IC44 | Photo of Tek, Dirt, Gutta, Spittle, and Hollywood at Legends Ball 1 | | |
| IC45 | Photo of Tek, Dirt, Gutta, Spittle, and Hollywood at Legends Ball 2 | | |
| IC46 | Photo of Tek, Dirt, Gutta, Spittle, and Hollywood at Legends Ball 3 | | |
| IC47 | Photo of Ed, Huggie | | |
| IC48 | Photo of Mal, Huggie, Bill, Kane, Jakey, Charlie, Menace, Mugz | | |
| IC49 | Photo of Ook, Charlie | | |
| IC50 | Screenshot of "Stop snitching tha mobb is mylife" | | |
| IC51 | Photo of Kane, Charlie, Ed, Reese, Jakey | | |
| IC52 | Photo of Dirt and Gutta | | |
| IC53 | Photo of Dirt and Gutta M sign | | |
| IC54 | Photo of Gutta, Hollywood, Tone, Kane, Bill | | |
| IC55 | Photo of Gutta and Bo 1 | 3/19/19 | 3/19/19 |

| IC56 | Photo of Gutta and Bo 2 | 3/19/19 | 3/19/19 |
|------|-------------------------|---------|---------|
| IC57 | Photo of Gutta and Bo 3 | | |
| IC58 | Photo of Gutta and Bo Making M Sign | | |
| IC59 | Photo of Gutta, Bo, Nizzy Making M Sign | | |
| IC60 | Screenshot of Bino EMM$100 Contact | | |
| IC61 | Screenshot of Texts with Rage, Spittle, Trouble | | |
| IC62 | Screenshot of missed calls Spotty Ivan | | |
| IC63 | Screenshot of calls with Spittle, Droid, Troub | | |
| IC64 | Photo of Trouble and Keisha with guns | | |
| IC65 | Photo of Dirt, Gutta making M sign, SDot | | |
| IC66 | Photo of Gutta with gun with extended magazine | | |
| IC67 | Photo of Crazy with gun with extended magazine | | |
| IC68 | Photo of Gutta and Bangout | | |
| IC69 | Baltimore Police Department tweet re: homicide in 300 block of Collins Avenue | | |
| IC69a | Metadata for Baltimore Police Department tweet re: homicide in 300 block of Collins Avenue | | |
| IC69b | Metadata for Baltimore Police Department tweet re: homicide in 300 block of Collins Avenue | | |
| IC70 | Photo of Bangout in casket 1 | | |
| IC71 | Photo of Bangout in casket 2 | | |
| IC72 | Photo collage of Bangout | | |
| IC73 | Photo of Gutta, Nick | | |
| IC74 | Photo of Tiffany, Nick | | |
| IC75 | Photo of Mookie, Jakey, Nick, Dirt Making M Sign | | |
| IC76 | Photo of Bangout, Nizzy, Chickenbox, Nick, Gutta Making M Sign | | |
| IC77 | Photo collage "MobbLife" | | |
| IC78 | Photo of Gutta and Dirt | 3/19/19 | 3/19/19 |

| | | | |
|---|---|---|---|
| IC79 | Photo of Nizzy wearing red | 3/19/19 | 3/19/19 |
| IC80 | Photo of Charlie, Man Man, Bill on police car | | |
| IC81 | Photo of Trouble, Gutta | | |
| IC82 | Photo of Sid, Menace, Charlie, Ed, Mal | | |
| IC83 | Photo of Mal, J-Rock, Reese | | |
| IC84 | Photo of T-Roy, Creams, Mal, Charlie | | |
| IC85 | Photo of Creams, Menace | | |
| IC86 | Photo of Spittle, Gutta, Nick, Menace, Nutty B, Bangout, Charlie, Kane | | |
| IC87 | Photo of Gutta, D | | |
| IC88 | Photo of Gutta, Nick, D | | |
| IC89 | Screenshot of Gutta and Spittle FaceTime | | |
| IC90 | Photo collage Spittle EMM$ R Forever | | |
| IC91 | Photo of Spittle, J-Rock | | |
| IC92 | Photo of Gutta M sign Piru graffiti | | |
| IC93 | Photo of Gutta, Nizzy, Xan_bone Mafioso | | |
| IC94 | Photo of Tiffany and Nick Emms Are Forever | | |
| IC95 | Photo of Ed, Boogie, Mugs making M signs | | |
| IC96 | Photo of Boogie, Mal, Mugs, Menace | | |
| IC97 | Screenshot of "Snitches get Stitches" | | |
| IC98 | Photo of Menace making M sign | | |
| IC99 | Photo of Bill, Man, Kane, Charlie | | |
| IC100 | Photo of Huggie at BP | | |
| IC101 | Photo of Charlie, Spittle, Nizzy, Bill, Torry, Gutta, Reese, Menace | | |
| IC102 | Photo of Gutta, T-Roy | | |
| IC103 | Photo of Gutta and T-Roy on Facetime 1 | | |
| IC104 | Photo of Gutta and T-Roy on Facetime 2 | 3/19/19 | 3/19/19 |

| IC105 | Photo of Gutta fancy car 1 | 3/19/19 | 3/19/19 |
|---|---|---|---|
| IC106 | Photo of Gutta fancy car 2 | | |
| IC107 | Photo of Creams in Gutta fancy car | | |
| IC108 | Photo of Gutta fancy car BP making M sign | | |
| IC109 | Photo of Dirt in black Benz, Spittle | | |
| IC110 | Photo of Gutta Bino M tattoo | | |
| IC111 | Photo of Gutta and Bo Facetime 1 | | |
| IC112 | Photo of Gutta and Bo Facetime 2 | | |
| IC113 | Photo of Gutta and Bo Facetime 3 | | |
| IC114 | Photo of Gutta and Bo Facetime 4 | | |
| IC115 | Photo of Gutta Lexus BP 1 | | |
| IC116 | Photo of Gutta Lexus BP 2 | | |
| IC117 | Photo of Gutta Lexus snow 1 | | |
| IC118 | Photo of Gutta Lexus snow 2 | | |
| IC119 | Photo of Gutta Lexus wearing red | | |
| IC120 | Photo of Gutta Making M Sign, Ed, Charlie, Bill, Nutty B, Menace, T-Roy, Mal | | |
| IC121 | Photo of Gutta, Ed, Charlie, Bill, Nutty B, Menace, T-Roy, Mal | | |
| IC122 | Slideshow "Almighty I Own the Night" | | |
| IC123 | Slideshow "EMM$ Are Forever" | | |
| IC124 | Slideshow "Emms Bitch" | | |
| IC125 | Slideshow "Five Deuce God Life" | | |
| IC126 | Slideshow MMP Hierarchy | | |
| IC127 | Slideshow "Mobbin Heroes" | | |
| IC128 | Slideshow "Welcome to Jizzy World" | | |
| IC129 | Video of Bo in Benz 1 | | |
| IC130 | Video of Bo in Benz 2 | 3/19/19 | 3/19/19 |

| IC131 | Video of Bo in Benz 3 | 3/19/19 | 3/19/19 |
|---|---|---|---|
| IC132 | Video of Gutta and Tiffany saying "Dear Lord, please kill all these snitches" | | |
| IC133 | Video of Gutta giving phone number (443) 415-9975 | | |
| IC134 | Video of Gutta, Bo, Mugs, Trouble "live at the gas station" | | |
| IC135 | Video of Gutta, Creams, Ed "late night show" | | |
| IC136 | Video of Gutta, Dirt, Nizzy, Fish | | |
| IC137 | Video of Rage, Bill, Ed, Reese, Creams, Bangout doing the 5200 handshake | | |
| IC138 | Video of Gutta teaching kids MMP handshake | | |
| IC139 | Video of Champagne mixing music video | | |
| IC140 | Video #1 of crime scene at BP May 30, 2015 | | |
| IC141 | Video #2 of crime scene at BP May 30, 2015 | 3/19/19 | 3/19/19 |
| **INTERVIEWS AND TRANSCRIPTS (INT)** | | | |
| INT1 | Disc containing recorded interview of Corloyd Anderson, Sept. 27, 2016 | 4/17/19 | 4/17/19 |
| INT1a | Corloyd Anderson Miranda waiver form | 4/17/19 | 4/17/19 |
| INT1b | Corloyd Anderson written statement | 4/17/19 | 4/17/19 |
| INT1T | Transcript of recorded interview of Corloyd Anderson, Sept. 27, 2016 | 4/17/19 | ID Only |
| INT2 | Disc containing recorded interview of Sydni Frazier, Jan. 25, 2017 | 4/9/19 | 4/9/19 |
| INT2a | Sydni Frazier Miranda waiver form | 4/9/19 | 4/9/19 |
| INT2T | Transcript of recorded interview of Sydni Frazier, Jan. 25, 2017 | 4/9/19 | ID Only |
| **JAIL CALLS AND TRANSCRIPTS (JAIL)** | | | |
| JAIL1 | Disc containing certified recordings of jail calls involving defendants and their co-conspirators, labeled 1 through 80 (corresponding transcripts labeled 1T through 80T) | 3/20/19 | 3/20/19 |
| **MISCELLANEOUS RECORDS (MISC)** | | | |

| MISC1 | Receipts and waiver forms of Dante Bailey and Tiffany Bailey, certified by custodian of records at Continental Arms Indoor Pistol Range | 4/8/19 | 4/8/19 |
|---|---|---|---|
| MISC2 | Medical records pertaining to heroin overdose victim, certified by custodian of records at Frederick Fire & Rescue | 4/4/19 | 4/4/19 |
| MISC3 | Log of jail calls from Dante Bailey, certified by custodian of records at Baltimore County Detention Center | | |
| MISC4 | Log of visits to Dante Bailey, certified by custodian of records at Baltimore County Detention Center | 3/21/19 | 3/21/19 |
| MISC5 | Log of housing assignments of Dante Bailey, certified by custodian of records at Northern Neck Regional Jail | | |
| **PHOTOS OF INDIVIDUALS (IND)** | | | |
| IND1 | Photo of Cameron Allen | 3/27/19 | 3/27/19 |
| IND2 | Photo of Corloyd Anderson | 3/19/19 | 3/19/19 |
| IND3 | Photo of Dante Bailey | 3/19/19 | 3/19/19 |
| IND4 | Photo of Shem Bailey | | |
| IND5 | Photo of Tiffany Bailey | 3/20/19 | 3/20/19 |
| IND6 | Photo of Charles Milton Banks | | |
| IND7 | Photo of Randy Banks | 3/19/19 | 3/19/19 |
| IND8 | Photo of William Banks | 3/20/19 | 3/20/19 |
| IND9 | Photo of Donte Blackston | | |
| IND10 | Photo of Charles Blackwell | 3/20/19 | 3/20/19 |
| IND11 | Photo of David Bond | | |
| IND12 | Photo of Jacob Bowling | 3/20/19 | 3/20/19 |
| IND13 | Photo of Maurice Braham | 3/20/19 | 3/20/19 |
| IND14 | Photo of Deshawn Brown | 4/2/19 | 4/2/19 |
| IND15 | Photo of Kevin Brown | | |
| IND16 | Photo of Michael Buck | | |
| IND17 | Photo of Miaa Calene | | |
| IND18 | Photo of Lakisha Conyers | | |

| IND19 | Photo of Shakeen Davis | 3/19/19 | 3/19/19 |
| IND20 | Photo of Ayinde Deleon | 3/20/19 | 3/20/19 |
| IND21 | Photo of Devon Dent | 3/20/19 | 3/20/19 |
| IND22 | Photo of Dominic Dillard | 3/20/19 | 3/20/19 |
| IND23 | Photo of Donte Dixon | | |
| IND24 | Photo of Jarrud Dixon | | |
| IND25 | Photo of Kenneth Dixon | | |
| IND26 | Photo of Altoneyo Edges | 3/27/19 | 3/27/19 |
| IND27 | Photo of James Edwards | 3/20/19 | 3/20/19 |
| IND28 | Photo of Antoine Ellis | 3/20/19 | 3/20/19 |
| IND29 | Photo of Devin Ferguson | | |
| IND30 | Photo of Kevin Forrest | 3/20/19 | 3/20/19 |
| IND31 | Photo of Queontaye Fortune | 3/20/19 | 3/20/19 |
| IND32 | Photo of Sydni Frazier | 3/19/19 | 3/19/19 |
| IND33 | Photo of Terrell Gale | | |
| IND34 | Photo of Shawn Gallop | | |
| IND35 | Photo of Kevin Gardner | 3/27/19 | 3/27/19 |
| IND36 | Photo of Marcel Gardner | | |
| IND37 | Photo of Kevin Gary | | |
| IND38 | Photo of Mike Gray | | |
| IND39 | Photo of Jay Greer | 3/20/19 | 3/20/19 |
| IND40 | Photo of D'Andre Gwynn | 3/20/19 | 3/20/19 |
| IND41 | Photo of Fatima Hamid | | |
| IND42 | Photo of Derran Hankins | | |
| IND43 | Photo of Jarmal Harrid | 3/20/19 | 3/20/19 |
| IND44 | Photo of Donte Harris | 3/21/19 | 3/21/19 |
| IND45 | Photo of Chiquetta Heath | 3/21/19 | 3/21/19 |
| IND46 | Photo of Samartine Hill | 3/20/19 | 3/20/19 |

| IND47 | Photo of Cortaz Holmes | 3/27/19 | 3/27/19 |
|-------|------------------------|---------|---------|
| IND48 | Photo of Anthony Hornes | 3/20/19 | 3/20/19 |
| IND49 | Photo of Charles Jeffries | 4/17/19 | 4/17/19 |
| IND50 | Photo of Dwight Jenkins | 3/20/19 | 3/20/19 |
| IND51 | Photo of Brian Johnson | 3/20/19 | 3/20/19 |
| IND52 | Photo of Dana Johnson | 3/20/19 | 3/20/19 |
| IND53 | Photo of Dontray Johnson | 3/20/19 | 3/20/19 |
| IND54 | Photo of Ricardo Johnson | 3/20/19 | 3/20/19 |
| IND55 | Photo of William Jones | 3/20/19 | 3/20/19 |
| IND56 | Photo of Dominick Kane | 3/21/19 | 3/21/19 |
| IND57 | Photo of Malcolm Lashley | 3/20/19 | 3/20/19 |
| IND58 | Photo of Melvin Lashley | 3/20/19 | 3/20/19 |
| IND59 | Photo of Delante Lee | 4/4/19 | 4/4/19 |
| IND60 | Photo of Jamal Lockley | 3/19/19 | 3/19/19 |
| IND61 | Photo of Eddie McCargo | 3/20/19 | 3/20/19 |
| IND62 | Photo of James McClain | | |
| IND63 | Photo of Desean McCorkle | 3/20/19 | 3/20/19 |
| IND64 | Photo of Matthew McCormick | 4/9/19 | 4/9/19 |
| IND65 | Photo of Joseph Morris | | |
| IND66 | Photo of Eddie Nelson | | |
| IND67 | Photo of Kenyon Patterson | 3/20/19 | 3/20/19 |
| IND68 | Photo of Ed Pollard | 4/9/19 | 4/9/19 |
| IND69 | Photo of Maurice Pollock | 3/20/19 | 3/20/19 |
| IND70 | Photo of Ivan Potts | 3/21/19 | 3/21/19 |
| IND71 | Photo of Derrick Redding | | |
| IND72 | Photo of Radames Reyes | | |
| IND73 | Photo of Brandon Robinson | | |
| IND74 | Photo of Shannon Robinson | | |

| | | | |
|---|---|---|---|
| IND75 | Photo of Dominique Rozzell | | |
| IND76 | Photo of Darrell Savoy | | |
| IND77 | Photo of Lawrence Shird | 3/20/19 | 3/20/19 |
| IND78 | Photo of Spencer Sims | 3/28/19 | 3/28/19 |
| IND79 | Photo of Michael Singer | 3/21/19 | 3/21/19 |
| IND80 | Photo of Jamal Smith | 3/20/19 | 3/20/19 |
| IND81 | Photo of Adrian Jamal Spence | 3/20/19 | 3/20/19 |
| IND82 | Photo of Darius Spence | | |
| IND83 | Photo of Darius Stepney | 3/20/19 | 3/20/19 |
| IND84 | Photo of Lamar Stevens | 3/20/19 | 3/20/19 |
| IND85 | Photo of Darnell Stewart | | |
| IND86 | Photo of Michael Stewart | 4/3/19 | 4/3/19 |
| IND87 | Photo of Jawaun Talley | 4/3/19 | 4/3/19 |
| IND88 | Photo of Takuma Tate | 3/20/19 | 3/20/19 |
| IND89 | Photo of Davon Temple | 3/20/19 | 3/20/19 |
| IND90 | Photo of Malik Thompson | 3/21/19 | 3/21/19 |
| IND91 | Photo of Kenneth Torry | 3/20/19 | 3/20/19 |
| IND92 | Photo of Jerard Walker | 3/21/19 | 3/21/19 |
| IND93 | Photo of Antonio Walker-Bey Jr. | 3/20/19 | 3/20/19 |
| IND94 | Photo of Dominick Wedlock | 3/20/19 | 3/20/19 |
| IND95 | Photo of Tara Whyte | | |
| IND96 | Photo of Kameron Wilson | 3/20/19 | 3/20/19 |
| IND97 | Photo of Carlos Younger | 4/4/19 | 4/4/19 |
| SEARCH WARRANT PHOTOS (SW) | | | |
| SW1A-H | Photos of surveillance of Adrian Jamal Spence and Kameron Wilson at 532 Coventry Lane  *A,BC,E,f, Ø,H* | 4/3/19 | 4/3/19 |
| SW2A-I | Photos of search warrant at Kameron Wilson's residence at 532 Coventry Lane, July 20, 2015  *A - H ᵣ I* | 4/3/19 | 4/3/19 |

| | | | |
|---|---|---|---|
| SW3A-N | Photos of search warrant at Jarmal Harrid's residence at 7 Hartley Circle, July 31, 2015 | 4/1/19 | 4/1/19 |
| SW4A-H | Photos of search warrant at Adrian Jamal Spence's residence at 338 Marydell Road, July 31, 2015 | 4/3/19 | 4/3/19 |
| SW5A-V | Photos of search warrant at Dante Bailey's residence at 7607 Reserve Circle, May 17, 2016 | 4/8/19 | 4/8/19 |
| SW6A-G | Photos of search warrant at Corloyd Anderson's residence at 38 Windbluff Court, Sept. 27, 2016 ABC | 4/14/19 | 4/14/19 |
| SW7A-Y | Photos of search warrant at Ayinde Deleon's residence at 32 Stockmill Road, Sept. 27, 2016 | 4/4/19 | 4/14/19 |
| SW8A-G | Photos of search warrant at Melvin Lashley's residence at 2525 Eutaw Place, Sept. 27, 2016 | 4/3/19 | 4/3/19 |
| SW9A-E | Photos of search warrant at Jamal Lockley's residence at 1868 Oxford Square, Sept. 27, 2016 A,B,C,D. | 4/3/19 | 4/13/19 |
| SW10 | Photo of search warrant at Randy Banks' hideout at 800 Arncliffe Road, May 15, 2017 | | |
| SW11A-Z | Photos of search warrant at Kevin Forrest's residence at 2903 W. Lanvale Street, Oct. 2, 2017 | 4/17/19 | 4/17/19 |
| SW12A-K | Photos of search warrant at Sydni Frazier's stash house at 961 Bennett Place, Nov. 16, 2017 A-H, JK | 4/9/19 | 4/9/19 |
| SW13A-I | Photos of search warrant at Dwight Jenkins' residence at 225 Herring Ct., Sept. 27, 2016 | 4/4/19 | 4/14/19 |
| **SOCIAL MEDIA EVIDENCE (SM)** | | | |
| SM | Disc containing SM1-40 | | |
| SM1 | Facebook excerpts—dantethegreat (Dante Bailey) | 3/19/19 | 3/19/19 |
| SM2 | Facebook excerpts—gbino2 (Dontray Johnson) | 3/19/19 | |
| SM3 | Facebook excerpts—marc.deleon.372 (Ayinde Deleon) | 3/19/19 | |
| SM4 | Facebook excerpts—100002446404002 (Dwight Jenkins) | 3/19/19 | |
| SM5 | Facebook excerpts—tiffany.brownlee.7 (Tiffany Bailey) | 3/19/19 | |
| SM6 | Instagram excerpts—5almightygang2 (Dante Bailey) | 3/19/19 | |
| SM6a | Instagram excerpts—5almighty_gang2 (Dante Bailey) – video of Gutta at BP | 3/19/19 | 3/19/19 |

43

| SM6b | Instagram excerpts—5almighty_gang2 (Dante Bailey) – video of "Free Champagne Campagne" | 3/19/19 | 3/19/19 |
|---|---|---|---|
| SM6c | Instagram excerpts—5almighty_gang2 (Dante Bailey) – video of Gutta with Bo | 3/19/19 | |
| SM6d | Instagram excerpts—5almighty_gang2 (Dante Bailey) – video of Gutta with Fish at Norfolk and Chelsea | 3/19/19 | |
| SM6e | Instagram excerpts—5almighty_gang2 (Dante Bailey) – video of Gutta with T-Roy 1 | 3/19/19 | |
| SM6f | Instagram excerpts—5almighty_gang2 (Dante Bailey) – video of Gutta with T-Roy 2 | 3/19/19 | |
| SM6g | Instagram excerpts—5almighty_gang2 (Dante Bailey) – video of Gutta with T-Roy 3 | 3/19/19 | |
| SM6h | Instagram excerpts—5almighty_gang2 (Dante Bailey) – video of Gutta with T-Roy 4 | 3/19/19 | |
| SM7 | Instagram excerpts—5200smallzgmb (William Jones) | 3/19/19 | |
| SM8 | Instagram excerpts—badgurlofbmore (Chiquetta Heath) | 3/19/19 | |
| SM9 | Instagram excerpts—box_dontlovethese_hoes (Altoneyo Edges) | 3/19/19 | |
| SM10 | Instagram excerpts—creams_dinero (Shakeen Davis) | 3/19/19 | |
| SM11 | Instagram excerpts—dagreat5200 (Dante Bailey) | 3/19/19 | |
| SM12 | Instagram excerpts—dirtyboydroyd (Jamal Lockley) | 3/19/19 | |
| SM13 | Instagram excerpts—fh_dinero (Shakeen Davis) | 3/19/19 | |
| SM13a | Instagram—fh_dinero (Shakeen Davis)—home page | 3/19/19 | |
| SM13b | Instagram excerpts—fh_dinero (Shakeen Davis)—"Mobb Meeting with a Mobb Boss" | 3/19/19 | |
| SM14 | Instagram excerpts—gambinommp (Dontray Johnson) | 3/19/19 | |
| SM15 | Instagram excerpts—getmneyboy (Sydni Frazier) | 3/19/19 | |
| SM16 | Instagram excerpts—Gmb_emoney (Ed Pollard) | 3/19/19 | |
| SM17 | Instagram excerpts—lil_seanand_kingsfather (Desean McCorkle) | 3/19/19 | |
| SM18 | Instagram excerpts—mrcalculatorshorty (Charles Blackwell) | 3/19/19 | 3/19/19 |

44

| SM19 | Instagram excerpts—posh_tiffany1 (Tiffany Bailey) | 3/19/19 | 3/19/19 |
| SM20 | Instagram excerpts—rip_bigsidnbarakaat (Sydni Frazier) | 3/19/19 | |
| SM21 | Instagram excerpts—therealyungmal (Jamal Smith) | 3/19/19 | |
| SM22 | Instagram excerpts—trouble5200 (William Banks) | 3/19/19 | |
| SM23 | Carlo Roberts—Mookie, Dirt, Tone | 3/19/19 | |
| SM24 | Charmcity Moe 1 - Mookie, Teck, Dirt | 3/19/19 | |
| SM25 | Charmcity Moe 2 - Dirt Making M | 3/16/19 | |
| SM26 | Charmcity Moe 3 - Mookie, Teck, Dirt | 3/19/19 | |
| SM27 | Charmcity Moe 4 - Dirt da Don | 3/19/19 | |
| SM28 | Charmcity Moe 5 - Dirt and Gutta 4600 and 5200 | 3/19/19 | |
| SM29 | Donte Blackston 1 - Chi Chi | 3/19/19 | |
| SM30 | Donte Blackston 2 - Charlie | 3/19/19 | |
| SM31 | Donte Blackston 3 - GMB 5200 MM | 3/19/19 | |
| SM32 | Hypeleegmggmb5200 - T-Roy and Spittle Making These Ms | 3/19/19 | |
| SM33 | Hollywoodgogetta - Hollywood Visiting Gutta | 3/19/19 | |
| SM34 | Julio Julio - Julio, Crazy, Gutta, Trouble, Spittle, Champagne | 3/19/19 | |
| SM35 | Konan5200 1 - Konan, T-Roy 5200 Get Money Boys | 3/19/19 | |
| SM36 | Konan5200 2 - Jakey, Mal, Reese, Konan, Bill, T-Roy, Menace, Ed | 3/19/19 | |
| SM37 | Konan5200 3 - Nutty B, Jakey, Q, Konan, Bill | 3/19/19 | |
| SM38 | Konan5200 4 - Creams, Konan, Menace, Mugs | 3/19/19 | |
| SM39 | Larry Yea - Tone, Mookie, Murda | 3/19/19 | |
| SM40 | Mikey Singer M sign | 3/19/19 | 3/19/19 |
| **STIPULATIONS (STIP)** | | | |
| Stip 1 | Re: DNA | 3/28/19 | 3/28/19 |
| **SURVEILLANCE FOOTAGE (SF)** | | | |
| SF1 | Disc containing CCTV footage of Samartine Hill shooting, Oct. 15, 2012 | 3/20/19 | 3/20/19 |

| | | | |
|---|---|---|---|
| SF1a-h | Stills from CCTV footage of Samartine Hill shooting, Oct. 15, 2012 | | |
| SF2 | Disc containing CCTV footage of meeting between Dante Bailey, Corloyd Anderson, William Banks, Oct. 18, 2012 | 3/20/19 | 3/20/19 |
| SF2a-f | Stills from CCTV footage of meeting between Dante Bailey, Corloyd Anderson, William Banks, Oct. 18, 2012 | | |
| SF3 | Disc containing surveillance footage of Antonie Ellis murder, Nov. 22, 2012 | 3/21/19 | 3/21/19 |
| SF3a-z | Stills from surveillance footage of Antonie Ellis murder, Nov. 22, 2012 A, C, d | 3/25/19 | 3/25/19 |
| SF4 | Disc containing surveillance footage of BP gas station shooting, Feb. 8, 2015 | 3/21/19 | 3/21/19 |
| SF4a-o | Stills from surveillance footage of BP gas station shooting, Feb. 8, 2015 A, C, E, g, i, J, K, G, M. | 3/21/19 | 3/21/19 |
| SF5 | Disc containing CCTV footage of Dante Bailey, Randy Banks, and Adrian Jamal Spence leaving Norma Jeans | | |
| SF6 | Disc containing pole camera footage of Lawrence Shird shooting, July 22, 2015 | 3/21/19 | 3/21/19 |
| SF7 | Disc containing surveillance footage of Brian Johnson murder, Sept. 29, 2015 | 3/21/19 | 3/21/19 |
| SF7a-z | Stills from surveillance footage of Brian Johnson murder, Sept. 29, 2015 | 3/25/19 | 3/25/19 |
| SF8 | Disc containing surveillance footage clips of Charles Blackwell et al. arrest, Jan. 26, 2016, labeled SF8a-d | 3/21/19 | 3/21/19 |
| SF9 | Disc containing surveillance footage clips of Dante Bailey renting handguns at Continental Arms Indoor Pistol Range, May 3, 2016, labeled SF9a-c | 3/21/19 | 3/21/19 |
| SF10 | Disc containing surveillance footage of Sydni Frazier on dirt bike, Aug. 10, 2016, labeled SF10a-b | 3/21/19 | 3/21/19 |
| SF10c | Still from surveillance footage of Sydni Frazier on dirt bike, Aug. 10, 2016—Sydni Frazier pushing dirt bike | 4/9/19 | 4/9/19 |
| SF10d | Still from surveillance footage of Sydni Frazier on dirt bike, Aug. 10, 2016—Sydni Frazier close up | 4/9/19 | 4/9/19 |
| **WIRE CALLS AND TRANSCRIPTS (WIRE)** | | | |

| WIREB | Disc containing selected wire calls intercepted over Adrian Jamal Spence's phone with number (410) 831-8811, June-July 2015 | 3/20/19 | 3/20/19 |
|---|---|---|---|
| WIRED | Disc containing selected wire calls intercepted over Adrian Jamal Spence's phone with number (443) 707-5054, June-July 2015 | 3/20/19 | 3/20/19 |
| WIREG | Disc containing selected wire calls intercepted over Adrian Jamal Spence's phone with number (323) 594-7941, June-July 2015 | 3/20/19 | 3/20/19 |
| WIRE1 | Disc containing selected wire calls intercepted over Dwight Jenkins' phone with number (443) 301-8819, July-Aug. 2016 | 3/20/19 | 3/20/19 |
| WIRE2 | Disc containing selected wire calls intercepted over Jacob Bowling's phone with number (443) 766-6957, July-Aug. 2016 | 3/20/19 | 3/20/19 |
| WIRE3 | Disc containing selected wire calls intercepted over Jamal Lockley's phone with number (443) 709-7780, July-Aug. 2016 | 3/20/19 | 3/20/19 |
| **YOUTUBE VIDEOS AND TRANSCRIPTS (YT)** | | | |
| YT1 | Disc containing YouTube video "Murdaland Mafia Boy You Lying Official Music Video" | 3/19/19 | 3/19/19 |
| YT1T | Transcript of YouTube video "Murdaland Mafia Boy You Lying Official Music Video" | | |
| YT2 | Disc containing YouTube video "MurdaLand Mafia Str8 Mobbin Official Music Video" | | |
| YT2T | Transcript of YouTube video "MurdaLand Mafia Str8 Mobbin Official Music Video" | | |
| YT3 | Disc containing YouTube video "I Pop u( ft Gutta )" | | |
| YT3T | Transcript of YouTube video "I Pop u( ft Gutta )" | | |
| YT4 | Disc containing YouTube video "Gutta Almighty - Bang (Chiraq Freestyle)" | | |
| YT4T | Transcript of YouTube video "Gutta Almighty - Bang (Chiraq Freestyle)" | | |
| YT5 | Disc containing YouTube video "Gutta Almighty - Smack Swag (Official Video)" | 3/19/19 | 3/19/19 |

| | | | |
|---|---|---|---|
| YT5T | Transcript of YouTube video "Gutta Almighty - Smack Swag (Official Video)" | 3/19/19 | 3/19/19 |
| YT6 | Disc containing YouTube video "GUTTA FT.Bang Out Murder Code" | | |
| YT6T | Transcript of YouTube video "GUTTA FT.Bang Out Murder Code" | | |
| YT7 | Disc containing YouTube video "young Charlie Block Nigga Free" | | |
| YT7T | Transcript of YouTube video "young Charlie Block Nigga Free" | | |
| YT8 | Disc containing YouTube video "Gutta Almighty (Top Flight)" | | |
| YT8T | Transcript of YouTube video "Gutta Almighty (Top Flight)" | | |
| YT9 | Disc containing YouTube video "Gutta Almighty x King Tire - Jizzy World (Promo Video)" | | |
| YT9T | Transcript of YouTube video "Gutta Almighty x King Tire - Jizzy World (Promo Video)" | | |
| YT10 | Disc containing YouTube video "Gutta Almighty x King Tire x Fat Tony - D-Rich (Promo)" | | |
| YT10T | Transcript of YouTube video "Gutta Almighty x King Tire x Fat Tony - D-Rich (Promo)" | | |
| YT11 | Disc containing YouTube video "Gutta Almighty Mobb Mobb (New World Order Mixtape)" | | |
| YT11T | Transcript of YouTube video "Gutta Almighty Mobb Mobb (New World Order Mixtape)" | | |
| YT12 | Disc containing YouTube video "Konan5200 Chiraq freestyle" | | |
| YT12T | Transcript of YouTube video "Konan5200 Chiraq freestyle" | | |
| YT13 | Disc containing YouTube video "Gutta Almighty White America" | | |
| YT13T | Transcript of YouTube video "Gutta Almighty White America" | 3/19/19 | 3/19/19 |

48

| YT14 | Disc containing YouTube video "PATisDOPE One On One Interview With Gutta Almighty" | 3/19/19 | 3/19/19 |
|------|-----------------------------------------------------------------------------------|---------|---------|
| YT14T | Transcript of YouTube video "PATisDOPE One On One Interview With Gutta Almighty" | 3/19/19 | 3/19/19 |
| YT15 | Disc containing YouTube video "GUTTA ALMIGHTY TCGMG 5200 X INTRO DIR BY E$COOL" | 3/19/19 | 3/19/19 |
| YT15T | Transcript of YouTube video "GUTTA ALMIGHTY TCGMG 5200 X INTRO DIR BY E$COOL" | 3/19/19 | 3/19/19 |

| Exhibit No. | Identification | Admitted | Description |
|---|---|---|---|
| **CRIMINAL RECORDS** | | | |
| CR2 | 4/17/2019 | 4/17/2019 | Criminal Court Records re: Shakeen Davis dated 11/1/2012 |
| CR3 | 4/17/2019 | 4/17/2019 | Arrest Photo – Shakeen Davis |
| CR4 | 4/11/2019 | 4/11/2019 | Criminal Court Records re: Sydni Frazier dated 10/19/2016 |
| CR6 | 4/11/2019 | 4/11/2019 | Criminal Court Records re: Sydni Frazier dated 5/29/2015 |
| CR7 | 4/11/2019 | 4/11/2019 | Photo and finger print Card – Sydni Frazier dated 7/28/2014 |
| | | | |
| | | | |
| | | | |
| **CRIME SCENE PHOTOS** | | | |
| CS5-10 | 3/25/2019 | 3/25/2019 | Side angle of Check Cashing Store – Windsor Mill Road |
| | | | |
| **DRUGS** | | | |
| D25-C | 4/9/2019 | 4/9/2019 | Box (Taurus) |
| | | | |
| | | | |
| | | | |
| **DNA REPORTS (DNA)** | | | |
| DNA-3 | 4/9/2019 | **ID ONLY** | DNA Chart 3 |
| | | | |
| | | | |
| | | | |
| | | | |

Exhibit List (Rev. 3/1999)

| Exhibit No. | Identification | Admitted | Description |
|---|---|---|---|
| **FIREARMS** | | | |
| F5-C | 3/28/2019 | 3/28/2019 | Projectile from James Edwards Murder on 2/12/2015 |
| F5-D | 3/28/2019 | 3/28/2019 | Projectile (bullets and casings) from James Edwards Murder on 2/12/2015 |
| F-31 | 3/26/219 | 3/26/2019 | Firearm |
| F-32 | 4/4/2019 | 4/4/2019 | Ammunition |
| F-32 | 4/8/2019 | 4/8/2019 | Baretta Serial No. BER659285 |
| F-33 | 4/15/2019 | 4/15/2019 | Firearm |
| | | | |
| | | | |
| **GANG PAPERWORK** | | | |
| GP-2A | 3/20/2019 | 3/25/2019 | Paperwork re: the start of MMP (Paper Copy) |
| GP-5A | 3/27/2019 | 4/3/2019 | Photograph |
| GP-17A | 4/17/2019 | 4/17/2019 | Copy of Envelope and Letter |
| | | | |
| | | | |
| | | | |
| **GOOGLE (MAPS)** | | | |
| MAP 34 | 3/19/2019 | 3/19/2019 | Map of Forest Park & Windsor Mill Area |
| MAP 35 | 3/26/2019 | 3/26/2019 | Photograph - Townhome |
| MAP 36 | 4/1/2019 | 4/1/2019 | Photograph |
| MAP 37 | 4/3/3019 | 4/3/2019 | Gwynn Falls Parkway Community |
| MAP 38 | 4/3/2019 | 4/3/2019 | Windsor Mill & Chelsea Terrace Community |

| Exhibit No. | Identification | Admitted | Description |
|---|---|---|---|
| MAP 39 | 4/4/2019 | 4/4/2019 | Map of Liberty Heights and Garrison Avenues |
| MAP 40 | 4/9/2019 | 4/9/2019 | Map of South Baltimore area |
| MAP 41 | 4/9/2019 | 4/9/2019 | Map of Baltimore City |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| **MISC.** |  |  |  |
| MISC. 9 | 3/20/2019 | 3/20/2019 | Photograph |
| MISC. 10 | 3/20/2019 | **ID ONLY** | Letter from William Banks to State's Attorney |
| MISC. 11 | 4/4/2019 | **ID ONLY** | Paperwork recovered from brown envelope |
| MISC. 12 | 4/17/2019 | 4/17/2019 | Certified Records from STOP (tracking company) |
| MISC. 12a | 4/17/2019 | 4/17/2019 | Selected Tracking Data for Dante Bailey |
| MISC. 13 | 4/17/2019 | 4/17/2019 | Map – Plot Points |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| SF-10A & B |  |  | Video |
|  |  |  |  |
|  |  |  |  |
| **SEARCH WARRANT** |  |  |  |
| SW7-Z | 4/4/2019 | 4/4/2019 | Sheet / Blanket |
| SW7-AA | 4/4/2019 | 4/4/2019 | Obituary – Maurice Braham, Jr. |
|  |  |  |  |

| Exhibit No. | Identification | Admitted | Description |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
| **SOCIAL MEDIA** |  |  |  |
| SM-41 | 4/9/2019 | 4/9/2019 | Photograph – Sydni Frazier on dirt bike |
| SM-42 | 4/9/2019 | 4/9/2019 | Photo of Sydni Frazier on a dirt bike |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| **STIPULATIONS** |  |  |  |
| Stip 2 | 4/8/2019 | 4/8/2019 | Stipulation re: Dante Bailey |
| Stip 3 | 4/17/2019 | 4/17/2019 | Stipulation re: Corloyd Anderson |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| **YOUTUBE VIDEOS** |  |  |  |
| YT-2A | 3/20/2019 |  | Photo – Bailey & Johnson (MURDALAND) |

| Exhibit No. | Identification | Admitted | Description |
|---|---|---|---|
| YT-2C | 3/20/2019 | | Screen shot of street sign – Gwynn Oak Avenue & Liberty Heights Avenue |
| YT-2D | 3/20/2019 | | Screen shot of street sign – Windsor Mill Road & Forest Park Avenue |
| YT-2E | 3/20/2019 | | Screen shot of street sign – Lauretta Avenue & N. Warwick Avenue |
| YT-2F | 3/20/2019 | | Screen shot of street sign – E. 27th Street & Boone Street |
| | | | |
| | | | |
| YT-2I | 3/20/2019 | | Screen shot – Johnson, Bailey, Wm. Banks and R. Banks |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Exhibit List (Rev. 3/1999)